# EXHIBIT B

**Subscriber Detail**

| Sub ID | MSISDN | Date Of Call (PDT) | Called Number | Call Direction | Event Description | Billed Duration (Min) |
|--------|--------|--------------------|--------------------|----------------|-------------------|-----------------------|
| 60821928 | (215)543-4361 | 09/08/2012 03:17:55 AM | 92000 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 09/08/2012 03:19:38 AM | 92000 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 09/08/2012 05:56:55 AM | 92000 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 09/08/2012 05:57:36 AM | 92000 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 09/08/2012 06:01:20 AM | 92000 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 09/08/2012 06:02:06 AM | 92000 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 09/08/2012 06:02:52 AM | 92000 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 09/08/2012 06:03:30 AM | 92000 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 09/08/2012 06:03:52 AM | 92000 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 09/08/2012 06:04:35 AM | 92000 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 09/09/2012 02:52:46 AM | 92000 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 09/09/2012 02:52:52 AM | 92000 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 09/09/2012 02:52:57 AM | 92000 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 09/09/2012 02:53:14 AM | 92000 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 09/09/2012 02:53:42 AM | 92000 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 09/09/2012 02:53:51 AM | 92000 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 09/09/2012 02:53:59 AM | 92000 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 09/09/2012 02:54:08 AM | 92000 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 09/09/2012 02:54:11 AM | 92000 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 09/09/2012 02:54:18 AM | 92000 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 09/09/2012 02:54:21 AM | 92000 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 09/09/2012 02:54:33 AM | 92000 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 09/09/2012 02:54:38 AM | 92000 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 09/09/2012 02:54:41 AM | 92000 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 09/09/2012 02:54:50 AM | 92000 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 09/09/2012 02:54:57 AM | 92000 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 09/09/2012 02:55:00 AM | 92000 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 09/09/2012 02:55:06 AM | 92000 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 09/09/2012 02:55:09 AM | 92000 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 09/09/2012 02:55:17 AM | 92000 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 09/09/2012 02:55:20 AM | 92000 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 09/09/2012 02:55:48 AM | 92000 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 09/09/2012 03:00:28 AM | 92000 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 09/09/2012 03:01:19 AM | 92000 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 09/09/2012 03:01:35 AM | 92000 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 09/09/2012 03:49:12 AM | 92000 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 09/09/2012 03:50:14 AM | 92000 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 09/09/2012 03:50:24 AM | 92000 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 09/09/2012 03:51:14 AM | 92000 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/18/2012 10:29:22 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/18/2012 10:33:50 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/19/2012 12:28:28 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/19/2012 12:53:57 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/19/2012 03:37:24 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/19/2012 04:11:10 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/19/2012 04:38:10 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/19/2012 07:25:47 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/19/2012 08:25:03 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/19/2012 08:29:52 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/19/2012 09:04:49 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/19/2012 11:25:45 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/19/2012 02:26:11 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/19/2012 03:09:54 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/19/2012 07:11:08 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/19/2012 08:39:53 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/19/2012 10:18:41 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/19/2012 10:49:46 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/19/2012 10:56:15 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/20/2012 12:11:24 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/20/2012 12:11:39 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/20/2012 12:32:44 AM | 92500 | Terminating | SMS | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 60821928 | (215)543-4361 | 10/20/2012 01:07:17 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/20/2012 03:30:57 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/20/2012 04:12:40 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/20/2012 05:47:46 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/20/2012 07:18:29 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/20/2012 09:42:40 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/20/2012 11:20:06 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/20/2012 02:05:42 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/20/2012 03:55:30 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/20/2012 06:21:59 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/20/2012 09:47:55 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/20/2012 10:09:12 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/20/2012 11:13:49 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/21/2012 12:13:20 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/21/2012 12:19:50 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/21/2012 02:07:44 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/21/2012 02:38:30 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/21/2012 04:16:35 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/21/2012 04:43:57 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/21/2012 07:21:54 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/21/2012 07:26:38 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/21/2012 08:31:50 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/21/2012 08:39:27 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/21/2012 09:06:59 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/21/2012 10:25:27 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/21/2012 11:31:32 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/21/2012 12:03:18 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/21/2012 01:20:59 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/21/2012 02:27:22 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/21/2012 06:32:12 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/21/2012 07:15:28 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/21/2012 09:26:05 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/21/2012 10:20:21 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/21/2012 10:56:45 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/21/2012 11:04:04 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/21/2012 11:08:59 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/21/2012 11:17:54 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/22/2012 12:29:19 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/22/2012 12:32:43 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/22/2012 04:08:48 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/22/2012 07:45:05 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/22/2012 09:07:43 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/22/2012 11:01:15 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/22/2012 11:37:20 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/22/2012 03:11:18 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/22/2012 03:27:52 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/22/2012 05:40:44 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/22/2012 06:12:28 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/22/2012 07:18:36 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/22/2012 08:20:23 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/22/2012 09:51:17 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/22/2012 10:05:01 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/22/2012 10:05:37 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/22/2012 10:14:03 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/22/2012 10:16:45 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/22/2012 10:16:57 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/22/2012 10:17:48 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/22/2012 11:06:31 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/22/2012 11:25:50 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/22/2012 11:29:23 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/22/2012 11:50:38 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/23/2012 12:57:18 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/23/2012 02:27:29 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/23/2012 02:37:44 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/23/2012 03:29:56 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/23/2012 03:50:39 AM | 92500 | Terminating | SMS | 0 |

| 60821928 | (215)543-4361 | 10/23/2012 04:04:34 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/23/2012 04:11:32 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/23/2012 04:19:56 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/23/2012 04:42:43 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/23/2012 04:51:33 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/23/2012 05:16:15 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/23/2012 07:22:14 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/23/2012 07:33:31 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/23/2012 07:40:32 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/23/2012 08:32:50 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/23/2012 08:37:11 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/23/2012 08:43:28 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/23/2012 09:11:53 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/23/2012 09:42:40 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/23/2012 10:31:05 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/23/2012 10:36:42 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/23/2012 10:59:04 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/23/2012 11:15:46 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/23/2012 11:23:34 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/23/2012 11:25:13 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/23/2012 12:39:54 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/23/2012 01:49:09 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/23/2012 02:11:22 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/23/2012 03:07:08 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/23/2012 03:22:45 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/23/2012 03:55:14 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/23/2012 04:08:01 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/23/2012 05:32:04 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/23/2012 05:53:29 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/23/2012 06:05:31 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/23/2012 07:32:06 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/23/2012 07:57:01 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/23/2012 08:46:01 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/23/2012 10:07:56 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/23/2012 10:20:41 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/23/2012 10:21:57 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/23/2012 10:26:42 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/23/2012 10:30:42 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/23/2012 10:31:55 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/23/2012 10:32:10 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/23/2012 10:37:50 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/23/2012 10:38:18 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/23/2012 10:41:30 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/23/2012 10:43:21 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/23/2012 10:54:40 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/23/2012 10:56:00 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/23/2012 11:00:18 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/23/2012 11:14:48 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/23/2012 11:30:28 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/23/2012 11:36:24 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/23/2012 11:55:48 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/24/2012 12:42:32 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/24/2012 01:42:27 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/24/2012 01:47:38 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/24/2012 02:29:34 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/24/2012 03:34:25 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/24/2012 04:13:19 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/24/2012 04:15:21 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/24/2012 04:41:42 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/24/2012 04:43:41 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/24/2012 05:12:27 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/24/2012 05:40:25 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/24/2012 06:03:43 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/24/2012 06:06:34 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/24/2012 06:36:25 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/24/2012 06:51:59 AM | 92500 | Terminating | SMS | 0 |

| 60821928 | (215)543-4361 | 10/24/2012 06:58:48 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/24/2012 07:02:27 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/24/2012 07:04:04 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/24/2012 07:05:23 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/24/2012 07:09:29 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/24/2012 07:19:01 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/24/2012 07:22:36 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/24/2012 07:30:46 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/24/2012 07:42:51 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/24/2012 07:51:39 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/24/2012 07:53:17 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/24/2012 08:03:09 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/24/2012 08:04:30 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/24/2012 08:30:58 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/24/2012 08:39:44 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/24/2012 08:43:09 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/24/2012 08:46:51 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/24/2012 08:47:27 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/24/2012 08:58:38 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/24/2012 09:14:33 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/24/2012 09:16:04 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/24/2012 09:49:37 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/24/2012 10:39:07 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/24/2012 10:46:07 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/24/2012 10:49:08 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/24/2012 11:03:16 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/24/2012 11:16:46 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/24/2012 11:24:19 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/24/2012 11:32:06 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/24/2012 11:36:26 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/24/2012 11:51:29 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/24/2012 11:56:55 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/24/2012 12:11:59 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/24/2012 12:34:06 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/24/2012 02:03:11 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/24/2012 02:10:03 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/24/2012 02:11:09 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/24/2012 02:12:12 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/24/2012 02:12:20 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/24/2012 02:12:59 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/24/2012 02:44:40 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/24/2012 03:06:48 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/24/2012 03:47:45 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/24/2012 04:04:31 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/24/2012 04:06:50 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/24/2012 04:13:55 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/24/2012 04:16:32 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/24/2012 04:41:19 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/24/2012 05:01:49 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/24/2012 05:17:30 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/24/2012 05:18:31 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/24/2012 06:09:24 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/24/2012 06:46:36 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/24/2012 07:09:03 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/24/2012 08:22:14 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/24/2012 09:07:02 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/24/2012 10:11:38 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/24/2012 10:16:33 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/24/2012 10:25:41 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/24/2012 10:29:06 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/24/2012 10:32:10 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/24/2012 10:34:05 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/24/2012 10:39:07 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/24/2012 10:39:28 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/24/2012 10:41:18 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/24/2012 10:43:27 PM | 92500 | Terminating | SMS | 0 |

| 60821928 | (215)543-4361 | 10/24/2012 10:46:47 PM | 92500 | Terminating | SMS | 0 |
|---|---|---|---|---|---|---|
| 60821928 | (215)543-4361 | 10/24/2012 10:54:46 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/24/2012 11:06:01 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/24/2012 11:07:06 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/24/2012 11:51:51 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/24/2012 11:33:47 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/24/2012 11:34:23 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/24/2012 11:40:57 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/25/2012 12:26:12 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/25/2012 12:28:15 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/25/2012 12:43:58 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/25/2012 12:44:32 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/25/2012 01:40:37 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/25/2012 02:05:25 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/25/2012 02:19:23 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/25/2012 02:21:08 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/25/2012 03:01:57 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/25/2012 03:28:29 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/25/2012 03:32:33 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/25/2012 03:33:32 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/25/2012 03:34:37 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/25/2012 04:06:09 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/25/2012 04:12:22 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/25/2012 04:34:07 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/25/2012 04:35:56 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/25/2012 04:48:18 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/25/2012 05:15:44 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/25/2012 05:17:38 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/25/2012 05:54:47 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/25/2012 06:12:41 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/25/2012 06:14:53 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/25/2012 06:54:46 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/25/2012 07:05:27 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/25/2012 07:13:03 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/25/2012 07:23:48 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/25/2012 07:37:34 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/25/2012 07:38:22 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/25/2012 07:51:21 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/25/2012 08:00:20 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/25/2012 08:08:46 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/25/2012 08:16:06 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/25/2012 08:17:35 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/25/2012 08:18:14 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/25/2012 08:24:05 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/25/2012 08:30:28 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/25/2012 08:31:40 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/25/2012 08:47:05 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/25/2012 08:50:08 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/25/2012 09:40:18 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/25/2012 09:42:59 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/25/2012 09:59:13 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/25/2012 10:23:53 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/25/2012 10:32:37 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/25/2012 10:41:31 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/25/2012 11:01:42 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/25/2012 11:33:47 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/25/2012 11:36:02 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/25/2012 11:36:43 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/25/2012 12:18:10 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/25/2012 12:21:31 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/25/2012 12:42:23 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/25/2012 01:00:10 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/25/2012 01:07:32 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/25/2012 01:16:22 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/25/2012 01:28:24 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/25/2012 01:33:05 PM | 92500 | Terminating | SMS | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 60821928 | (215)543-4361 | 10/25/2012 02:12:52 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/25/2012 02:21:48 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/25/2012 02:24:52 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/25/2012 02:46:15 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/25/2012 03:01:23 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/25/2012 03:24:32 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/25/2012 03:31:59 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/25/2012 05:07:03 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/25/2012 06:20:14 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/25/2012 06:56:44 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/25/2012 07:32:31 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/25/2012 07:47:14 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/25/2012 08:20:41 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/25/2012 09:52:33 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/25/2012 10:01:36 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/25/2012 10:04:37 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/25/2012 10:07:17 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/25/2012 10:09:35 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/25/2012 10:12:14 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/25/2012 10:15:39 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/25/2012 10:16:21 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/25/2012 10:17:42 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/25/2012 10:18:08 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/25/2012 10:22:16 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/25/2012 10:25:17 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/25/2012 10:32:23 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/25/2012 10:33:38 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/25/2012 10:36:38 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/25/2012 10:40:31 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/25/2012 10:46:58 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/25/2012 10:54:58 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/25/2012 10:55:21 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/25/2012 10:56:30 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/25/2012 11:00:11 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/25/2012 11:04:51 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/25/2012 11:07:51 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/25/2012 11:10:31 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/25/2012 11:15:15 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/25/2012 11:53:43 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/25/2012 11:54:57 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/26/2012 12:38:15 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/26/2012 01:29:50 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/26/2012 02:17:15 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/26/2012 02:49:02 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/26/2012 03:36:32 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/26/2012 03:41:18 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/26/2012 03:49:06 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/26/2012 04:37:19 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/26/2012 04:38:17 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/26/2012 04:58:37 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/26/2012 04:59:52 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/26/2012 05:07:25 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/26/2012 05:17:36 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/26/2012 06:05:18 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/26/2012 06:44:02 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/26/2012 07:05:52 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/26/2012 07:11:03 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/26/2012 07:13:32 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/26/2012 07:24:47 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/26/2012 07:37:53 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/26/2012 08:25:19 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/26/2012 08:29:47 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/26/2012 08:44:00 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/26/2012 09:04:47 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/26/2012 09:18:49 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/26/2012 09:21:21 AM | 92500 | Terminating | SMS | 0 |

| 60821928 | (215)543-4361 | 10/26/2012 09:34:07 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/26/2012 09:36:42 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/26/2012 09:53:48 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/26/2012 09:54:40 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/26/2012 10:21:57 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/26/2012 10:32:04 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/26/2012 10:59:47 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/26/2012 11:21:47 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/26/2012 11:32:09 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/26/2012 11:56:29 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/26/2012 12:18:18 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/26/2012 12:36:45 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/26/2012 01:39:48 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/26/2012 02:06:39 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/26/2012 02:06:45 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/26/2012 02:06:51 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/26/2012 02:28:07 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/26/2012 02:42:19 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/26/2012 03:01:03 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/26/2012 03:33:37 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/26/2012 05:06:39 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/26/2012 05:56:19 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/26/2012 06:07:53 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/26/2012 06:13:08 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/26/2012 07:20:45 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/26/2012 08:07:45 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/26/2012 09:45:39 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/26/2012 10:01:33 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/26/2012 10:03:03 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/26/2012 10:04:58 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/26/2012 10:06:52 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/26/2012 10:12:06 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/26/2012 10:12:25 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/26/2012 10:17:49 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/26/2012 10:20:53 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/26/2012 10:26:12 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/26/2012 10:31:15 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/26/2012 10:31:46 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/26/2012 10:36:12 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/26/2012 10:39:55 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/26/2012 10:41:21 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/26/2012 10:45:24 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/26/2012 10:55:11 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/26/2012 10:57:06 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/26/2012 11:01:04 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/26/2012 11:01:13 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/26/2012 11:02:03 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/26/2012 11:03:31 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/26/2012 11:03:42 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/26/2012 11:04:45 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/26/2012 11:25:40 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/26/2012 11:44:28 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/27/2012 12:27:46 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/27/2012 01:00:47 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/27/2012 01:51:03 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/27/2012 02:08:38 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/27/2012 02:10:10 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/27/2012 02:19:29 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/27/2012 02:36:22 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/27/2012 03:02:44 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/27/2012 03:10:43 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/27/2012 03:12:14 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/27/2012 03:30:54 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/27/2012 03:58:43 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/27/2012 04:01:31 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/27/2012 04:46:46 AM | 92500 | Terminating | SMS | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 60821928 | (215)543-4361 | 10/27/2012 04:47:30 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/27/2012 05:01:55 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/27/2012 05:03:22 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/27/2012 05:06:28 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/27/2012 05:06:35 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/27/2012 05:19:11 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/27/2012 05:24:21 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/27/2012 05:28:13 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/27/2012 05:41:29 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/27/2012 06:00:57 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/27/2012 06:10:46 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/27/2012 06:12:06 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/27/2012 06:16:11 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/27/2012 06:32:08 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/27/2012 07:09:43 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/27/2012 07:12:32 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/27/2012 07:18:47 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/27/2012 07:36:20 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/27/2012 08:04:50 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/27/2012 08:26:01 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/27/2012 08:32:25 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/27/2012 08:44:33 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/27/2012 09:08:03 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/27/2012 09:09:33 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/27/2012 09:11:19 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/27/2012 09:19:15 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/27/2012 09:56:41 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/27/2012 10:03:05 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/27/2012 10:42:47 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/27/2012 10:43:46 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/27/2012 11:22:10 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/27/2012 11:22:47 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/27/2012 11:25:15 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/27/2012 11:34:58 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/27/2012 12:13:38 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/27/2012 12:27:34 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/27/2012 12:36:12 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/27/2012 12:42:56 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/27/2012 12:47:06 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/27/2012 01:10:46 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/27/2012 01:53:32 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/27/2012 02:13:59 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/27/2012 02:15:21 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/27/2012 03:14:49 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/27/2012 05:22:42 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/27/2012 05:42:30 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/27/2012 05:42:31 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/27/2012 07:01:12 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/27/2012 07:17:51 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/27/2012 08:07:04 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/27/2012 10:04:13 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/27/2012 10:13:07 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/27/2012 10:15:02 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/27/2012 10:18:49 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/27/2012 10:22:02 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/27/2012 10:29:23 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/27/2012 10:31:03 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/27/2012 10:31:53 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/27/2012 10:35:02 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/27/2012 10:38:40 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/27/2012 10:39:08 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/27/2012 10:42:31 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/27/2012 10:53:29 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/27/2012 11:05:21 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/27/2012 11:09:33 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/27/2012 11:11:20 PM | 92500 | Terminating | SMS | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 60821928 | (215)543-4361 | 10/27/2012 11:27:49 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/27/2012 11:36:26 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/28/2012 12:02:59 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/28/2012 01:15:27 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/28/2012 01:25:00 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/28/2012 01:27:53 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/28/2012 01:32:30 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/28/2012 02:00:49 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/28/2012 02:13:21 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/28/2012 02:14:13 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/28/2012 02:35:51 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/28/2012 02:54:48 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/28/2012 03:32:41 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/28/2012 03:54:08 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/28/2012 03:55:05 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/28/2012 04:22:20 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/28/2012 04:51:58 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/28/2012 05:06:29 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/28/2012 05:43:48 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/28/2012 05:54:27 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/28/2012 06:07:45 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/28/2012 06:08:19 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/28/2012 06:08:23 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/28/2012 06:10:23 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/28/2012 06:10:48 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/28/2012 06:11:17 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/28/2012 06:15:51 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/28/2012 06:36:17 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/28/2012 06:51:35 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/28/2012 06:55:19 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/28/2012 07:01:05 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/28/2012 07:27:17 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/28/2012 07:35:28 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/28/2012 07:41:47 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/28/2012 08:12:38 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/28/2012 08:33:21 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/28/2012 08:47:55 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/28/2012 09:07:55 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/28/2012 10:06:06 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/28/2012 10:06:31 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/28/2012 10:10:42 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/28/2012 10:22:50 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/28/2012 10:23:58 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/28/2012 11:22:02 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/28/2012 11:41:15 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/28/2012 12:15:10 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/28/2012 12:25:14 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/28/2012 12:36:05 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/28/2012 12:50:03 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/28/2012 12:54:03 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/28/2012 01:18:14 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/28/2012 01:19:09 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/28/2012 01:45:45 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/28/2012 01:45:57 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/28/2012 01:58:12 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/28/2012 02:04:04 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/28/2012 03:33:15 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/28/2012 06:10:17 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/28/2012 07:22:39 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/28/2012 08:01:11 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/28/2012 08:07:27 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/28/2012 08:17:06 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/28/2012 08:41:52 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/28/2012 09:27:02 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/28/2012 09:40:45 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/28/2012 10:02:38 PM | 92500 | Terminating | SMS | 0 |

| 60821928 | (215)543-4361 | 10/28/2012 10:16:13 PM | 92500 | Terminating | SMS | 0 |
|---|---|---|---|---|---|---|
| 60821928 | (215)543-4361 | 10/28/2012 10:20:17 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/28/2012 10:25:53 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/28/2012 10:32:01 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/28/2012 10:34:55 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/28/2012 10:36:38 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/28/2012 10:46:07 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/28/2012 10:47:32 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/28/2012 10:48:45 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/28/2012 10:49:39 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/28/2012 10:51:13 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/28/2012 10:51:30 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/28/2012 10:55:20 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/28/2012 10:55:44 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/28/2012 11:02:30 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/28/2012 11:04:27 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/28/2012 11:20:14 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/28/2012 11:26:28 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/28/2012 11:28:14 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/28/2012 11:35:59 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/28/2012 11:39:57 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/29/2012 12:25:07 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/29/2012 12:48:40 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/29/2012 01:41:21 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/29/2012 02:14:10 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/29/2012 02:17:20 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/29/2012 02:17:36 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/29/2012 02:44:52 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/29/2012 02:50:30 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/29/2012 03:23:10 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/29/2012 03:32:44 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/29/2012 03:42:22 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/29/2012 03:53:09 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/29/2012 04:11:26 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/29/2012 04:13:41 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/29/2012 04:46:01 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/29/2012 04:49:16 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/29/2012 05:14:21 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/29/2012 05:32:00 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/29/2012 05:43:29 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/29/2012 06:01:59 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/29/2012 06:10:34 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/29/2012 06:30:22 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/29/2012 06:55:06 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/29/2012 07:02:50 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/29/2012 07:18:08 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/29/2012 07:37:46 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/29/2012 07:59:10 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/29/2012 08:11:36 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/29/2012 08:27:44 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/29/2012 08:29:25 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/29/2012 08:37:08 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/29/2012 08:41:44 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/29/2012 08:48:11 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/29/2012 09:02:48 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/29/2012 09:08:35 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/29/2012 09:09:31 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/29/2012 09:09:42 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/29/2012 09:14:17 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/29/2012 09:15:26 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/29/2012 09:19:01 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/29/2012 09:54:16 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/29/2012 10:00:38 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/29/2012 10:41:33 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/29/2012 10:41:57 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/29/2012 10:52:09 AM | 92500 | Terminating | SMS | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 60821928 | (215)543-4361 | 10/29/2012 11:13:14 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/29/2012 11:22:40 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/29/2012 11:43:16 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/29/2012 11:45:11 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/29/2012 12:13:35 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/29/2012 12:24:58 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/29/2012 12:30:27 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/29/2012 12:32:49 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/29/2012 01:00:24 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/29/2012 01:09:33 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/29/2012 01:14:49 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/29/2012 01:23:59 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/29/2012 01:32:36 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/29/2012 02:02:51 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/29/2012 02:08:04 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/29/2012 02:13:20 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/29/2012 02:28:01 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/29/2012 03:09:00 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/29/2012 03:11:52 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/29/2012 04:14:02 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/29/2012 04:31:24 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/29/2012 04:39:01 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/29/2012 04:53:23 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/29/2012 04:55:35 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/29/2012 05:04:37 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/29/2012 05:22:59 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/29/2012 05:30:26 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/29/2012 06:24:47 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/29/2012 06:58:43 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/29/2012 07:03:46 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/29/2012 07:40:49 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/29/2012 08:00:48 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/29/2012 08:07:11 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/29/2012 08:24:15 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/29/2012 08:34:27 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/29/2012 08:38:23 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/29/2012 08:47:26 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/29/2012 09:23:57 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/29/2012 10:10:57 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/29/2012 10:21:29 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/29/2012 10:29:21 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/29/2012 10:32:38 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/29/2012 10:38:55 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/29/2012 10:39:55 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/29/2012 10:45:39 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/29/2012 10:46:05 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/29/2012 10:48:27 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/29/2012 10:50:52 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/29/2012 10:56:41 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/29/2012 11:05:31 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/29/2012 11:05:41 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/29/2012 11:16:55 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/29/2012 11:18:59 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/29/2012 11:22:39 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/29/2012 11:27:20 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/29/2012 11:30:46 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/29/2012 11:31:16 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/29/2012 11:32:53 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/29/2012 11:36:09 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/29/2012 11:40:45 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/29/2012 11:44:07 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/30/2012 12:00:54 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/30/2012 12:02:28 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/30/2012 12:21:07 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/30/2012 12:32:29 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/30/2012 01:15:31 AM | 92500 | Terminating | SMS | 0 |

| 60821928 | (215)543-4361 | 10/30/2012 01:20:09 AM | 92500 | Terminating | SMS | 0 |
|----------|---------------|------------------------|-------|-------------|-----|---|
| 60821928 | (215)543-4361 | 10/30/2012 01:41:37 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/30/2012 01:54:40 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/30/2012 01:55:24 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/30/2012 02:33:49 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/30/2012 03:35:04 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/30/2012 03:37:10 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/30/2012 04:10:47 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/30/2012 04:13:16 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/30/2012 04:15:35 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/30/2012 04:16:59 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/30/2012 04:25:02 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/30/2012 04:58:58 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/30/2012 05:16:25 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/30/2012 05:18:50 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/30/2012 05:36:46 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/30/2012 05:43:12 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/30/2012 05:43:23 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/30/2012 06:15:10 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/30/2012 06:30:45 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/30/2012 06:31:51 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/30/2012 06:38:44 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/30/2012 06:41:40 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/30/2012 06:42:24 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/30/2012 06:46:06 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/30/2012 06:49:30 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/30/2012 07:15:06 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/30/2012 07:23:36 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/30/2012 07:54:52 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/30/2012 08:05:02 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/30/2012 08:14:12 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/30/2012 08:22:51 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/30/2012 08:26:38 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/30/2012 08:34:41 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/30/2012 08:41:49 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/30/2012 08:48:52 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/30/2012 08:58:21 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/30/2012 09:05:40 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/30/2012 09:55:55 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/30/2012 09:41:11 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/30/2012 10:03:34 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/30/2012 10:05:31 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/30/2012 10:06:59 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/30/2012 10:28:16 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/30/2012 10:32:32 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/30/2012 10:51:00 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/30/2012 11:18:34 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/30/2012 11:41:20 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/30/2012 11:49:24 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/30/2012 11:50:37 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/30/2012 11:59:09 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/30/2012 12:16:25 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/30/2012 12:22:53 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/30/2012 12:32:26 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/30/2012 12:37:33 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/30/2012 12:39:10 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/30/2012 01:59:30 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/30/2012 02:06:45 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/30/2012 02:11:58 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/30/2012 02:25:36 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/30/2012 03:06:24 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/30/2012 03:16:52 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/30/2012 03:20:50 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/30/2012 03:31:07 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/30/2012 03:52:20 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/30/2012 04:06:13 PM | 92500 | Terminating | SMS | 0 |

| 60821928 | (215)543-4361 | 10/30/2012 04:43:26 PM | 92500 | Terminating | SMS | 0 |
|---|---|---|---|---|---|---|
| 60821928 | (215)543-4361 | 10/30/2012 05:09:54 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/30/2012 05:17:21 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/30/2012 05:35:08 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/30/2012 05:36:57 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/30/2012 06:40:34 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/30/2012 06:41:21 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/30/2012 08:06:13 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/30/2012 08:10:05 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/30/2012 08:12:41 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/30/2012 09:07:22 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/30/2012 09:18:37 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/30/2012 09:27:42 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/30/2012 09:28:31 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/30/2012 10:12:03 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/30/2012 10:12:27 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/30/2012 10:13:43 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/30/2012 10:15:10 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/30/2012 10:18:10 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/30/2012 10:20:22 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/30/2012 10:28:30 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/30/2012 10:29:31 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/30/2012 10:38:54 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/30/2012 10:40:10 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/30/2012 10:44:18 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/30/2012 10:50:20 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/30/2012 10:51:14 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/30/2012 10:53:57 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/30/2012 10:59:15 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/30/2012 11:05:56 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/30/2012 11:27:14 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/30/2012 11:37:42 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/30/2012 11:38:16 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/30/2012 11:57:44 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/31/2012 12:23:38 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/31/2012 12:36:30 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/31/2012 01:41:59 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/31/2012 01:42:00 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/31/2012 01:42:43 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/31/2012 01:43:38 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/31/2012 01:48:11 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/31/2012 02:05:41 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/31/2012 02:17:03 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/31/2012 02:20:22 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/31/2012 02:32:47 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/31/2012 02:34:41 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/31/2012 03:04:04 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/31/2012 03:08:37 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/31/2012 03:16:08 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/31/2012 03:19:29 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/31/2012 03:40:22 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/31/2012 03:47:12 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/31/2012 04:14:24 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/31/2012 04:44:16 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/31/2012 05:37:37 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/31/2012 05:56:29 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/31/2012 06:06:18 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/31/2012 06:16:16 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/31/2012 06:35:02 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/31/2012 06:48:10 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/31/2012 06:54:56 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/31/2012 06:58:45 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/31/2012 07:04:02 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/31/2012 07:08:20 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/31/2012 07:19:15 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/31/2012 07:19:42 AM | 92500 | Terminating | SMS | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 60821928 | (215)543-4361 | 10/31/2012 07:21:01 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/31/2012 07:24:22 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/31/2012 08:25:29 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/31/2012 08:26:13 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/31/2012 08:30:36 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/31/2012 08:51:32 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/31/2012 08:59:37 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/31/2012 09:02:19 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/31/2012 09:14:22 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/31/2012 09:15:30 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/31/2012 09:21:20 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/31/2012 09:29:00 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/31/2012 10:09:33 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/31/2012 10:40:20 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/31/2012 11:05:55 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/31/2012 11:12:05 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/31/2012 11:28:47 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/31/2012 11:31:05 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/31/2012 11:31:45 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/31/2012 12:39:53 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/31/2012 12:42:08 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/31/2012 12:42:23 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/31/2012 12:52:43 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/31/2012 12:54:32 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/31/2012 01:11:33 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/31/2012 01:43:20 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/31/2012 01:45:57 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/31/2012 01:59:28 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/31/2012 02:28:56 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/31/2012 02:38:21 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/31/2012 02:42:49 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/31/2012 02:48:59 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/31/2012 03:02:11 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/31/2012 03:16:53 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/31/2012 03:29:19 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/31/2012 03:39:27 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/31/2012 04:22:51 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/31/2012 04:48:39 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/31/2012 05:00:22 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/31/2012 05:17:55 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/31/2012 05:48:55 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/31/2012 06:51:16 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/31/2012 07:25:19 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/31/2012 08:20:26 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/31/2012 08:22:22 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/31/2012 08:30:35 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/31/2012 09:55:08 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/31/2012 10:06:11 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/31/2012 10:15:12 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/31/2012 10:15:28 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/31/2012 10:25:24 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/31/2012 10:27:14 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/31/2012 10:34:18 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/31/2012 10:42:31 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/31/2012 10:43:42 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/31/2012 10:46:35 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/31/2012 10:48:16 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/31/2012 10:49:21 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/31/2012 10:49:41 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/31/2012 10:59:21 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/31/2012 11:05:49 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/31/2012 11:11:43 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/31/2012 11:13:00 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/31/2012 11:13:45 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/31/2012 11:18:53 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/31/2012 11:24:28 PM | 92500 | Terminating | SMS | 0 |

| 60821928 | (215)543-4361 | 10/31/2012 11:30:57 PM | 92500 | Terminating | SMS | 0 |
|----------|---------------|------------------------|-------|-------------|-----|---|
| 60821928 | (215)543-4361 | 10/31/2012 11:42:16 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 10/31/2012 11:49:27 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/01/2012 12:09:21 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/01/2012 12:15:33 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/01/2012 12:42:08 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/01/2012 12:52:44 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/01/2012 01:37:54 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/01/2012 01:43:17 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/01/2012 02:00:36 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/01/2012 02:42:32 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/01/2012 02:45:22 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/01/2012 03:02:29 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/01/2012 03:37:01 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/01/2012 03:37:43 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/01/2012 04:11:46 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/01/2012 04:33:38 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/01/2012 04:37:46 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/01/2012 04:55:01 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/01/2012 05:45:25 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/01/2012 06:16:51 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/01/2012 06:24:29 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/01/2012 06:56:26 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/01/2012 07:10:57 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/01/2012 07:11:39 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/01/2012 07:17:34 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/01/2012 07:23:37 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/01/2012 07:30:15 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/01/2012 07:37:49 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/01/2012 07:52:11 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/01/2012 08:05:47 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/01/2012 08:06:07 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/01/2012 08:21:31 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/01/2012 08:37:29 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/01/2012 08:44:30 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/01/2012 09:03:49 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/01/2012 09:05:23 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/01/2012 09:37:15 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/01/2012 10:40:20 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/01/2012 10:50:48 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/01/2012 10:52:40 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/01/2012 11:23:48 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/01/2012 11:30:41 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/01/2012 11:38:28 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/01/2012 11:48:54 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/01/2012 11:58:53 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/01/2012 12:18:00 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/01/2012 12:19:03 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/01/2012 12:35:30 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/01/2012 12:36:13 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/01/2012 12:51:01 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/01/2012 12:56:32 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/01/2012 01:16:11 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/01/2012 01:57:34 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/01/2012 02:57:23 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/01/2012 03:06:31 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/01/2012 03:20:23 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/01/2012 04:55:36 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/01/2012 05:25:12 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/01/2012 05:28:01 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/01/2012 05:31:40 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/01/2012 06:18:56 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/01/2012 06:50:22 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/01/2012 06:50:42 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/01/2012 08:31:54 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/01/2012 08:54:30 PM | 92500 | Terminating | SMS | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 60821928 | (215)543-4361 | 11/01/2012 09:37:29 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/01/2012 09:40:52 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/01/2012 09:58:19 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/01/2012 10:02:40 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/01/2012 10:05:03 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/01/2012 10:18:44 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/01/2012 10:24:36 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/01/2012 10:26:53 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/01/2012 10:30:36 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/01/2012 10:39:38 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/01/2012 10:45:54 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/01/2012 10:57:06 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/01/2012 10:57:14 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/01/2012 10:58:50 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/01/2012 11:01:52 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/01/2012 11:11:44 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/01/2012 11:17:48 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/01/2012 11:20:48 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/01/2012 11:22:52 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/01/2012 11:23:35 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/01/2012 11:27:23 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/01/2012 11:38:07 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/01/2012 11:45:12 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/02/2012 12:12:10 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/02/2012 12:37:40 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/02/2012 03:38:43 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/02/2012 03:46:22 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/02/2012 04:14:45 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/02/2012 04:18:16 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/02/2012 04:19:17 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/02/2012 04:59:18 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/02/2012 05:01:18 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/02/2012 05:05:08 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/02/2012 05:07:14 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/02/2012 06:00:59 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/02/2012 06:06:22 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/02/2012 06:11:54 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/02/2012 06:43:27 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/02/2012 07:13:03 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/02/2012 07:15:13 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/02/2012 07:32:29 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/02/2012 07:35:31 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/02/2012 07:36:11 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/02/2012 08:46:35 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/02/2012 08:53:19 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/02/2012 09:17:02 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/02/2012 09:19:13 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/02/2012 09:19:24 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/02/2012 09:27:59 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/02/2012 09:31:11 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/02/2012 10:02:30 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/02/2012 10:13:15 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/02/2012 10:30:52 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/02/2012 11:10:15 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/02/2012 11:22:32 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/02/2012 11:25:42 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/02/2012 11:49:43 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/02/2012 11:52:06 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/02/2012 11:55:18 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/02/2012 12:04:20 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/02/2012 12:41:54 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/02/2012 12:43:55 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/02/2012 12:46:12 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/02/2012 01:02:27 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/02/2012 01:06:17 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/02/2012 01:18:58 PM | 92500 | Terminating | SMS | 0 |

| 60821928 | (215)543-4361 | 11/02/2012 01:30:11 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/02/2012 02:06:10 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/02/2012 02:42:35 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/02/2012 03:46:28 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/02/2012 03:52:37 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/02/2012 03:58:51 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/02/2012 04:15:57 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/02/2012 04:25:21 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/02/2012 05:05:03 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/02/2012 07:22:33 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/02/2012 07:39:02 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/02/2012 07:41:24 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/02/2012 08:17:00 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/02/2012 08:54:49 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/02/2012 10:05:33 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/02/2012 10:11:09 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/02/2012 10:17:11 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/02/2012 10:21:03 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/02/2012 10:26:33 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/02/2012 10:33:44 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/02/2012 10:34:50 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/02/2012 10:39:31 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/02/2012 10:48:12 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/02/2012 10:48:31 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/02/2012 10:48:47 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/02/2012 11:05:54 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/02/2012 11:06:30 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/02/2012 11:07:18 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/02/2012 11:24:56 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/02/2012 11:29:14 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/02/2012 11:33:17 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/02/2012 11:35:25 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/02/2012 11:54:25 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/03/2012 12:09:34 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/03/2012 12:38:40 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/03/2012 01:02:34 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/03/2012 01:21:02 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/03/2012 01:36:50 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/03/2012 01:37:46 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/03/2012 02:21:03 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/03/2012 02:24:48 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/03/2012 02:27:45 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/03/2012 03:10:14 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/03/2012 03:31:29 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/03/2012 03:43:13 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/03/2012 03:47:57 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/03/2012 04:28:11 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/03/2012 04:28:24 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/03/2012 04:38:03 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/03/2012 04:40:54 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/03/2012 04:52:55 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/03/2012 05:09:20 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/03/2012 05:12:15 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/03/2012 05:48:27 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/03/2012 06:12:29 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/03/2012 06:41:07 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/03/2012 06:45:49 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/03/2012 07:07:49 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/03/2012 07:09:35 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/03/2012 07:16:07 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/03/2012 08:15:37 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/03/2012 08:18:19 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/03/2012 08:29:53 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/03/2012 08:38:09 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/03/2012 08:40:52 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/03/2012 09:07:01 AM | 92500 | Terminating | SMS | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 60821928 | (215)543-4361 | 11/03/2012 09:11:26 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/03/2012 09:41:48 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/03/2012 09:48:17 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/03/2012 10:16:48 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/03/2012 10:17:16 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/03/2012 11:00:15 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/03/2012 11:18:09 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/03/2012 11:18:16 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/03/2012 11:26:33 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/03/2012 11:53:37 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/03/2012 11:56:26 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/03/2012 12:38:09 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/03/2012 12:48:21 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/03/2012 12:57:08 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/03/2012 01:03:55 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/03/2012 01:06:05 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/03/2012 01:33:32 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/03/2012 01:37:54 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/03/2012 01:53:31 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/03/2012 01:59:08 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/03/2012 02:05:13 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/03/2012 03:40:16 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/03/2012 03:58:52 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/03/2012 04:16:42 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/03/2012 04:51:02 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/03/2012 06:33:03 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/03/2012 06:44:17 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/03/2012 07:53:19 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/03/2012 08:51:38 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/03/2012 08:58:29 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/03/2012 10:09:13 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/03/2012 10:19:13 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/03/2012 10:25:50 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/03/2012 10:27:48 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/03/2012 10:35:29 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/03/2012 10:43:02 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/03/2012 10:45:21 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/03/2012 10:48:42 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/03/2012 11:03:29 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/03/2012 11:03:43 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/03/2012 11:07:27 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/03/2012 11:11:38 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/03/2012 11:17:02 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/03/2012 11:18:42 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/03/2012 11:26:22 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/03/2012 11:26:45 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/03/2012 11:27:33 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/03/2012 11:44:12 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/04/2012 12:01:42 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/04/2012 12:13:24 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/04/2012 12:22:24 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/04/2012 12:32:17 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/04/2012 12:58:20 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/04/2012 12:59:10 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/04/2012 01:02:11 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/04/2012 01:17:01 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/04/2012 01:25:34 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/04/2012 01:31:36 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/04/2012 01:54:21 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/04/2012 01:55:27 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/04/2012 01:58:45 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/04/2012 02:08:41 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/04/2012 02:17:09 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/04/2012 03:37:27 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/04/2012 04:05:53 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/04/2012 04:06:45 AM | 92500 | Terminating | SMS | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 60821928 | (215)543-4361 | 11/04/2012 04:39:19 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/04/2012 04:55:00 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/04/2012 05:18:37 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/04/2012 05:29:30 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/04/2012 05:57:43 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/04/2012 06:00:14 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/04/2012 06:09:34 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/04/2012 06:12:32 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/04/2012 06:13:58 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/04/2012 06:24:12 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/04/2012 06:37:27 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/04/2012 07:01:47 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/04/2012 07:17:52 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/04/2012 07:28:18 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/04/2012 08:13:29 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/04/2012 08:23:59 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/04/2012 08:32:12 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/04/2012 08:43:35 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/04/2012 09:02:29 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/04/2012 09:20:57 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/04/2012 09:34:17 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/04/2012 09:52:01 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/04/2012 10:14:34 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/04/2012 10:15:31 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/04/2012 10:18:27 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/04/2012 10:27:16 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/04/2012 11:06:15 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/04/2012 11:07:03 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/04/2012 11:37:56 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/04/2012 11:42:19 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/04/2012 11:54:09 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/04/2012 12:28:26 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/04/2012 12:42:06 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/04/2012 12:45:13 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/04/2012 01:24:28 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/04/2012 01:40:09 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/04/2012 01:44:08 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/04/2012 01:48:37 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/04/2012 02:14:09 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/04/2012 03:54:44 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/04/2012 04:10:56 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/04/2012 04:22:16 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/04/2012 04:57:15 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/04/2012 06:41:23 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/04/2012 06:58:48 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/04/2012 07:06:29 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/04/2012 09:08:37 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/04/2012 10:05:20 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/04/2012 10:29:04 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/04/2012 10:30:56 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/04/2012 10:37:31 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/04/2012 10:37:38 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/04/2012 10:47:36 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/04/2012 10:48:32 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/04/2012 11:06:08 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/04/2012 11:06:40 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/04/2012 11:08:17 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/04/2012 11:09:39 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/04/2012 11:20:41 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/04/2012 11:27:44 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/04/2012 11:31:16 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/04/2012 11:33:58 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/04/2012 11:42:16 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/04/2012 11:43:32 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/04/2012 11:45:42 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/04/2012 11:47:51 PM | 92500 | Terminating | SMS | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 60821928 | (215)543-4361 | 11/05/2012 12:37:37 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/05/2012 01:08:38 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/05/2012 01:37:54 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/05/2012 02:18:36 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/05/2012 02:42:44 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/05/2012 03:22:21 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/05/2012 03:46:24 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/05/2012 04:04:30 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/05/2012 04:05:19 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/05/2012 05:07:59 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/05/2012 05:32:16 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/05/2012 05:32:48 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/05/2012 05:56:25 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/05/2012 06:26:58 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/05/2012 06:34:09 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/05/2012 06:40:28 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/05/2012 06:49:27 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/05/2012 07:01:29 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/05/2012 07:27:02 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/05/2012 07:57:11 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/05/2012 07:59:27 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/05/2012 08:07:53 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/05/2012 08:41:37 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/05/2012 08:42:24 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/05/2012 08:49:53 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/05/2012 08:52:48 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/05/2012 09:18:05 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/05/2012 09:46:49 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/05/2012 10:13:15 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/05/2012 10:24:06 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/05/2012 10:24:38 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/05/2012 10:32:09 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/05/2012 10:34:52 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/05/2012 10:52:50 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/05/2012 11:23:33 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/05/2012 11:28:21 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/05/2012 11:29:44 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/05/2012 11:40:17 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/05/2012 11:58:17 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/05/2012 12:22:59 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/05/2012 12:32:35 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/05/2012 12:35:20 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/05/2012 12:36:46 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/05/2012 12:42:10 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/05/2012 01:06:01 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/05/2012 01:11:15 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/05/2012 01:30:45 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/05/2012 01:32:24 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/05/2012 01:41:13 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/05/2012 01:55:13 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/05/2012 02:04:47 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/05/2012 02:06:57 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/05/2012 02:09:48 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/05/2012 02:11:30 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/05/2012 02:32:40 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/05/2012 02:37:22 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/05/2012 03:40:35 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/05/2012 03:46:40 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/05/2012 03:52:03 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/05/2012 03:58:29 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/05/2012 03:59:10 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/05/2012 04:37:24 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/05/2012 05:39:47 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/05/2012 06:19:45 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/05/2012 06:40:25 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/05/2012 06:44:53 PM | 92500 | Terminating | SMS | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 60821928 | (215)543-4361 | 11/05/2012 06:49:54 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/05/2012 07:05:50 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/05/2012 07:28:59 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/05/2012 07:29:51 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/05/2012 08:46:18 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/05/2012 09:14:50 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/06/2012 02:12:55 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/06/2012 02:45:27 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/06/2012 02:55:13 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/06/2012 03:15:29 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/06/2012 03:36:46 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/06/2012 04:10:55 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/06/2012 04:15:23 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/06/2012 04:33:18 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/06/2012 04:51:56 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/06/2012 04:53:46 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/06/2012 05:00:39 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/06/2012 05:04:06 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/06/2012 05:09:43 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/06/2012 05:13:33 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/06/2012 05:25:01 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/06/2012 05:33:25 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/06/2012 05:34:03 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/06/2012 06:11:07 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/06/2012 06:13:19 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/06/2012 06:22:36 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/06/2012 07:32:34 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/06/2012 07:46:13 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/06/2012 07:57:12 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/06/2012 07:57:55 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/06/2012 09:26:15 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/06/2012 10:01:45 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/06/2012 10:10:26 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/06/2012 10:16:25 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/06/2012 10:17:13 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/06/2012 10:20:54 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/06/2012 10:27:20 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/06/2012 10:31:08 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/06/2012 10:31:50 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/06/2012 10:36:35 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/06/2012 10:47:46 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/06/2012 10:52:21 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/06/2012 11:02:33 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/06/2012 11:03:27 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/06/2012 11:16:55 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/06/2012 11:23:53 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/06/2012 11:25:30 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/06/2012 11:26:30 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/06/2012 11:26:53 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/06/2012 11:28:20 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/06/2012 11:30:08 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/06/2012 11:30:12 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/06/2012 11:36:46 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/07/2012 12:35:14 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/07/2012 12:56:21 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/07/2012 01:07:26 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/07/2012 01:24:27 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/07/2012 01:30:37 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/07/2012 01:51:24 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/07/2012 02:42:33 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/07/2012 02:57:09 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/07/2012 02:57:10 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/07/2012 03:09:20 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/07/2012 03:12:54 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/07/2012 03:31:58 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/07/2012 03:37:27 AM | 92500 | Terminating | SMS | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 60821928 | (215)543-4361 | 11/07/2012 04:06:19 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/07/2012 04:10:15 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/07/2012 04:13:26 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/07/2012 04:33:53 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/07/2012 04:41:13 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/07/2012 05:07:18 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/07/2012 05:15:16 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/07/2012 05:31:44 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/07/2012 05:38:44 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/07/2012 06:16:53 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/07/2012 06:33:53 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/07/2012 06:41:42 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/07/2012 06:47:08 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/07/2012 07:00:55 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/07/2012 07:13:03 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/07/2012 07:39:09 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/07/2012 07:44:25 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/07/2012 07:50:58 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/07/2012 08:05:40 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/07/2012 08:09:47 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/07/2012 08:27:28 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/07/2012 08:31:46 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/07/2012 08:35:43 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/07/2012 08:36:30 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/07/2012 08:45:49 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/07/2012 08:47:50 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/07/2012 08:54:09 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/07/2012 09:02:43 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/07/2012 09:06:57 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/07/2012 09:13:16 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/07/2012 09:37:14 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/07/2012 09:46:46 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/07/2012 10:05:47 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/07/2012 10:15:30 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/07/2012 10:57:07 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/07/2012 11:04:50 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/07/2012 11:23:36 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/07/2012 12:03:04 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/07/2012 12:06:23 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/07/2012 12:40:36 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/07/2012 12:45:41 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/07/2012 12:50:54 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/07/2012 12:53:58 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/07/2012 01:00:34 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/07/2012 01:03:36 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/07/2012 01:29:18 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/07/2012 01:31:14 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/07/2012 01:34:53 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/07/2012 01:40:23 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/07/2012 01:48:17 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/07/2012 02:01:35 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/07/2012 02:06:09 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/07/2012 02:06:57 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/07/2012 02:30:24 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/07/2012 02:50:16 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/07/2012 03:16:00 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/07/2012 03:31:03 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/07/2012 04:14:47 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/07/2012 04:32:29 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/07/2012 04:39:25 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/07/2012 05:01:23 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/07/2012 05:33:23 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/07/2012 06:34:25 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/07/2012 06:40:03 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/07/2012 06:50:58 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/07/2012 06:51:20 PM | 92500 | Terminating | SMS | 0 |

| 60821928 | (215)543-4361 | 11/07/2012 07:12:36 PM | 92500 | Terminating | SMS | 0 |
|----------|---------------|------------------------|-------|-------------|-----|---|
| 60821928 | (215)543-4361 | 11/07/2012 07:37:34 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/07/2012 08:03:08 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/07/2012 08:03:09 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/07/2012 08:03:10 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/07/2012 08:03:11 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/07/2012 09:20:37 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/07/2012 10:05:46 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/07/2012 10:06:25 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/07/2012 10:14:12 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/07/2012 10:18:24 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/07/2012 10:21:33 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/07/2012 10:27:20 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/07/2012 10:33:17 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/07/2012 10:39:56 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/07/2012 10:43:20 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/07/2012 10:51:39 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/07/2012 10:55:37 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/07/2012 11:04:14 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/07/2012 11:06:24 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/07/2012 11:10:26 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/07/2012 11:16:47 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/07/2012 11:21:28 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/07/2012 11:28:34 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/07/2012 11:29:28 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/07/2012 11:39:22 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/07/2012 11:44:45 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/07/2012 11:56:22 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/08/2012 12:21:08 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/08/2012 12:41:54 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/08/2012 01:42:14 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/08/2012 02:07:40 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/08/2012 02:18:47 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/08/2012 02:32:44 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/08/2012 02:41:12 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/08/2012 03:29:51 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/08/2012 03:36:37 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/08/2012 03:38:28 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/08/2012 04:04:27 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/08/2012 04:21:04 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/08/2012 04:49:30 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/08/2012 04:52:28 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/08/2012 05:12:48 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/08/2012 05:17:25 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/08/2012 05:19:57 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/08/2012 05:27:50 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/08/2012 06:05:18 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/08/2012 06:34:28 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/08/2012 06:50:36 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/08/2012 07:18:50 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/08/2012 07:44:19 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/08/2012 07:56:39 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/08/2012 07:59:42 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/08/2012 08:08:22 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/08/2012 08:13:45 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/08/2012 08:15:28 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/08/2012 08:21:41 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/08/2012 08:23:49 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/08/2012 08:38:52 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/08/2012 08:58:03 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/08/2012 09:00:48 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/08/2012 09:13:36 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/08/2012 10:14:39 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/08/2012 10:17:28 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/08/2012 11:37:45 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/08/2012 11:42:50 AM | 92500 | Terminating | SMS | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 60821928 | (215)543-4361 | 11/08/2012 11:48:30 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/08/2012 12:09:38 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/08/2012 12:23:06 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/08/2012 12:32:01 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/08/2012 12:34:19 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/08/2012 12:34:24 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/08/2012 12:50:52 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/08/2012 01:05:53 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/08/2012 01:26:46 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/08/2012 02:37:31 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/08/2012 02:49:42 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/08/2012 03:19:00 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/08/2012 03:19:26 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/08/2012 04:17:40 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/08/2012 04:17:46 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/08/2012 04:44:30 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/08/2012 04:45:01 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/08/2012 05:07:40 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/08/2012 05:21:20 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/08/2012 06:16:04 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/08/2012 06:20:02 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/08/2012 06:38:45 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/08/2012 07:03:34 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/08/2012 07:27:30 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/08/2012 07:54:33 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/08/2012 08:13:05 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/08/2012 08:36:07 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/08/2012 09:00:01 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/08/2012 10:01:10 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/08/2012 10:18:10 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/08/2012 10:22:43 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/08/2012 10:27:15 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/08/2012 10:29:38 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/08/2012 10:38:07 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/08/2012 10:42:10 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/08/2012 10:45:40 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/08/2012 10:48:30 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/08/2012 11:01:08 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/08/2012 11:11:36 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/08/2012 11:24:09 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/08/2012 11:25:50 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/09/2012 12:48:48 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/09/2012 01:46:06 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/09/2012 02:30:00 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/09/2012 02:43:27 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/09/2012 03:29:34 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/09/2012 03:35:57 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/09/2012 03:36:10 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/09/2012 04:02:31 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/09/2012 04:27:24 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/09/2012 05:14:54 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/09/2012 05:52:20 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/09/2012 06:12:39 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/09/2012 06:27:53 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/09/2012 07:06:57 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/09/2012 07:22:14 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/09/2012 08:06:33 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/09/2012 08:07:22 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/09/2012 08:18:27 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/09/2012 08:29:27 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/09/2012 08:32:49 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/09/2012 08:36:58 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/09/2012 08:39:38 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/09/2012 09:04:17 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/09/2012 09:20:57 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/09/2012 10:00:41 AM | 92500 | Terminating | SMS | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 60821928 | (215)543-4361 | 11/09/2012 10:18:16 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/09/2012 10:39:51 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/09/2012 10:46:56 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/09/2012 11:10:30 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/09/2012 11:39:04 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/09/2012 11:48:31 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/09/2012 12:24:29 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/09/2012 01:06:10 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/09/2012 01:43:37 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/09/2012 02:03:46 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/09/2012 02:46:36 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/09/2012 03:05:49 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/09/2012 03:18:06 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/09/2012 03:33:10 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/09/2012 03:45:36 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/09/2012 03:52:11 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/09/2012 04:01:39 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/09/2012 04:30:34 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/09/2012 06:13:25 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/09/2012 07:39:31 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/09/2012 09:43:21 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/09/2012 10:05:35 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/09/2012 11:22:30 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/09/2012 11:45:57 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/10/2012 12:33:05 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/10/2012 12:39:18 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/10/2012 12:42:52 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/10/2012 01:48:31 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/10/2012 02:07:45 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/10/2012 02:25:47 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/10/2012 03:00:45 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/10/2012 03:44:10 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/10/2012 03:46:40 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/10/2012 04:05:38 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/10/2012 04:27:43 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/10/2012 04:34:03 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/10/2012 04:46:00 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/10/2012 04:53:02 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/10/2012 05:17:32 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/10/2012 05:26:22 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/10/2012 06:07:27 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/10/2012 06:24:13 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/10/2012 06:30:35 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/10/2012 07:04:12 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/10/2012 07:17:36 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/10/2012 07:18:25 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/10/2012 07:29:29 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/10/2012 07:32:52 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/10/2012 08:39:54 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/10/2012 08:43:41 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/10/2012 09:23:50 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/10/2012 10:00:24 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/10/2012 10:05:55 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/10/2012 10:37:37 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/10/2012 11:26:06 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/10/2012 11:42:56 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/10/2012 11:57:26 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/10/2012 01:08:07 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/10/2012 01:10:27 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/10/2012 01:54:32 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/10/2012 01:55:23 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/10/2012 02:04:52 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/10/2012 02:44:10 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/10/2012 02:53:52 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/10/2012 02:54:23 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/10/2012 03:52:45 PM | 92500 | Terminating | SMS | 0 |

| 60821928 | (215)543-4361 | 11/10/2012 05:02:10 PM | 92500 | Terminating | SMS | 0 |
|---|---|---|---|---|---|---|
| 60821928 | (215)543-4361 | 11/10/2012 06:13:42 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/10/2012 06:29:04 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/10/2012 06:35:11 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/10/2012 07:37:59 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/10/2012 08:35:34 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/10/2012 09:55:06 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/10/2012 10:46:38 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/10/2012 10:50:33 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/11/2012 12:29:42 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/11/2012 12:43:29 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/11/2012 01:38:40 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/11/2012 01:41:48 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/11/2012 01:58:22 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/11/2012 02:04:11 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/11/2012 02:32:31 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/11/2012 02:47:22 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/11/2012 03:11:19 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/11/2012 03:11:32 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/11/2012 03:38:13 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/11/2012 04:05:48 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/11/2012 04:23:20 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/11/2012 05:08:55 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/11/2012 05:16:26 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/11/2012 06:43:37 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/11/2012 06:45:20 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/11/2012 06:58:17 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/11/2012 07:29:59 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/11/2012 07:56:38 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/11/2012 08:09:33 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/11/2012 08:24:57 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/11/2012 08:38:52 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/11/2012 08:41:19 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/11/2012 08:51:32 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/11/2012 09:09:39 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/11/2012 09:10:23 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/11/2012 09:16:08 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/11/2012 09:16:47 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/11/2012 09:23:07 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/11/2012 09:24:51 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/11/2012 09:37:13 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/11/2012 09:56:05 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/11/2012 10:15:13 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/11/2012 10:34:05 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/11/2012 10:42:16 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/11/2012 11:29:45 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/11/2012 11:55:46 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/11/2012 12:57:31 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/11/2012 01:07:11 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/11/2012 01:34:03 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/11/2012 02:02:13 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/11/2012 02:52:01 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/11/2012 03:13:05 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/11/2012 03:48:58 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/11/2012 05:10:58 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/11/2012 05:46:40 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/11/2012 06:02:46 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/11/2012 06:13:48 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/11/2012 06:34:52 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/11/2012 07:19:15 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/11/2012 07:19:17 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/11/2012 07:19:48 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/11/2012 08:38:25 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/11/2012 10:05:43 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/12/2012 12:12:00 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/12/2012 12:25:47 AM | 92500 | Terminating | SMS | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 60821928 | (215)543-4361 | 11/12/2012 12:40:17 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/12/2012 12:51:38 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/12/2012 01:02:53 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/12/2012 01:22:44 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/12/2012 01:36:22 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/12/2012 03:32:23 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/12/2012 03:39:14 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/12/2012 04:00:28 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/12/2012 04:10:42 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/12/2012 04:22:49 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/12/2012 04:57:35 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/12/2012 05:03:55 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/12/2012 05:38:02 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/12/2012 05:51:39 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/12/2012 06:06:03 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/12/2012 06:07:30 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/12/2012 06:17:54 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/12/2012 06:34:15 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/12/2012 06:41:14 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/12/2012 07:02:25 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/12/2012 07:13:33 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/12/2012 07:17:19 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/12/2012 07:30:26 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/12/2012 08:18:20 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/12/2012 08:25:47 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/12/2012 08:39:40 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/12/2012 08:43:23 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/12/2012 09:13:19 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/12/2012 09:15:03 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/12/2012 09:15:50 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/12/2012 09:32:31 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/12/2012 10:05:26 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/12/2012 10:33:09 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/12/2012 10:53:34 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/12/2012 11:07:25 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/12/2012 11:19:09 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/12/2012 11:24:29 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/12/2012 12:31:20 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/12/2012 12:35:39 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/12/2012 12:41:50 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/12/2012 12:48:49 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/12/2012 12:48:58 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/12/2012 12:56:23 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/12/2012 01:43:59 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/12/2012 02:41:41 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/12/2012 02:55:01 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/12/2012 03:02:13 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/12/2012 03:59:50 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/12/2012 04:21:29 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/12/2012 04:29:09 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/12/2012 04:57:10 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/12/2012 05:07:07 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/12/2012 05:59:46 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/12/2012 06:02:05 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/12/2012 07:13:02 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/12/2012 08:12:42 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/12/2012 08:24:24 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/12/2012 08:32:57 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/12/2012 09:33:54 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/12/2012 10:05:50 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/12/2012 10:13:44 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/12/2012 11:21:31 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/13/2012 12:43:38 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/13/2012 12:56:31 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/13/2012 01:39:29 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/13/2012 02:10:31 AM | 92500 | Terminating | SMS | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 60821928 | (215)543-4361 | 11/13/2012 02:12:19 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/13/2012 02:13:38 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/13/2012 02:25:31 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/13/2012 02:41:38 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/13/2012 02:52:11 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/13/2012 03:29:54 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/13/2012 03:33:45 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/13/2012 03:35:11 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/13/2012 03:44:51 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/13/2012 03:48:34 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/13/2012 04:11:00 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/13/2012 04:21:13 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/13/2012 04:23:08 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/13/2012 04:29:34 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/13/2012 04:29:46 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/13/2012 04:53:03 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/13/2012 05:15:50 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/13/2012 05:26:50 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/13/2012 06:17:36 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/13/2012 06:23:20 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/13/2012 06:30:47 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/13/2012 06:30:51 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/13/2012 06:42:45 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/13/2012 06:51:12 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/13/2012 07:03:07 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/13/2012 07:30:46 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/13/2012 08:10:13 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/13/2012 08:17:07 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/13/2012 08:20:35 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/13/2012 08:23:57 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/13/2012 08:24:18 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/13/2012 08:39:28 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/13/2012 09:09:24 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/13/2012 09:09:56 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/13/2012 09:32:33 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/13/2012 09:35:26 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/13/2012 09:38:25 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/13/2012 10:32:28 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/13/2012 10:55:02 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/13/2012 11:07:41 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/13/2012 11:23:49 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/13/2012 11:59:48 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/13/2012 12:11:35 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/13/2012 12:34:33 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/13/2012 12:37:47 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/13/2012 12:42:38 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/13/2012 01:05:41 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/13/2012 01:50:58 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/13/2012 02:05:06 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/13/2012 02:52:50 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/13/2012 02:53:06 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/13/2012 02:59:46 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/13/2012 03:08:10 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/13/2012 03:14:14 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/13/2012 03:31:06 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/13/2012 03:47:07 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/13/2012 03:48:53 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/13/2012 04:02:11 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/13/2012 04:22:56 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/13/2012 04:25:44 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/13/2012 05:03:00 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/13/2012 05:05:19 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/13/2012 05:50:34 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/13/2012 05:50:43 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/13/2012 06:23:22 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/13/2012 06:26:12 PM | 92500 | Terminating | SMS | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 60821928 | (215)543-4361 | 11/13/2012 08:46:21 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/13/2012 09:22:42 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/13/2012 09:45:05 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/13/2012 10:06:40 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/13/2012 10:06:51 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/13/2012 11:10:10 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/14/2012 12:38:08 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/14/2012 01:47:30 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/14/2012 02:17:14 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/14/2012 02:18:08 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/14/2012 02:20:36 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/14/2012 02:22:35 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/14/2012 02:38:55 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/14/2012 03:02:35 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/14/2012 03:17:06 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/14/2012 03:38:03 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/14/2012 04:09:07 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/14/2012 04:09:51 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/14/2012 04:19:56 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/14/2012 04:24:54 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/14/2012 04:28:54 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/14/2012 04:34:20 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/14/2012 05:00:01 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/14/2012 05:06:43 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/14/2012 05:21:00 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/14/2012 05:37:28 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/14/2012 06:16:57 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/14/2012 06:18:57 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/14/2012 06:24:24 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/14/2012 06:34:35 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/14/2012 06:54:10 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/14/2012 06:55:23 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/14/2012 06:58:52 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/14/2012 07:14:42 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/14/2012 07:35:20 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/14/2012 08:09:17 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/14/2012 08:35:53 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/14/2012 08:40:23 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/14/2012 09:12:02 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/14/2012 09:22:24 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/14/2012 10:00:59 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/14/2012 10:32:41 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/14/2012 10:48:03 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/14/2012 11:09:04 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/14/2012 11:15:32 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/14/2012 11:26:54 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/14/2012 11:54:26 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/14/2012 12:06:59 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/14/2012 12:18:22 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/14/2012 12:22:02 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/14/2012 12:22:57 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/14/2012 01:07:44 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/14/2012 01:08:55 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/14/2012 01:36:27 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/14/2012 01:46:56 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/14/2012 02:36:41 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/14/2012 03:10:09 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/14/2012 03:13:12 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/14/2012 03:13:52 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/14/2012 03:58:58 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/14/2012 04:29:09 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/14/2012 04:33:06 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/14/2012 06:40:00 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/14/2012 06:41:02 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/14/2012 07:07:51 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/14/2012 07:14:31 PM | 92500 | Terminating | SMS | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 60821928 | (215)543-4361 | 11/14/2012 08:55:47 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/14/2012 10:05:16 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/14/2012 10:21:48 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/14/2012 11:19:06 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/14/2012 11:44:38 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/15/2012 12:22:38 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/15/2012 12:40:59 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/15/2012 01:26:57 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/15/2012 01:43:53 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/15/2012 02:01:46 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/15/2012 02:13:17 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/15/2012 02:32:21 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/15/2012 03:24:43 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/15/2012 03:39:23 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/15/2012 03:40:02 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/15/2012 04:08:32 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/15/2012 04:11:55 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/15/2012 04:25:17 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/15/2012 05:07:23 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/15/2012 05:10:39 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/15/2012 05:25:08 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/15/2012 05:28:15 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/15/2012 05:31:30 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/15/2012 06:13:26 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/15/2012 06:29:41 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/15/2012 06:33:04 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/15/2012 06:46:53 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/15/2012 06:56:45 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/15/2012 07:41:45 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/15/2012 08:04:41 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/15/2012 08:06:37 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/15/2012 08:12:45 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/15/2012 08:31:21 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/15/2012 08:36:28 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/15/2012 08:44:04 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/15/2012 08:45:38 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/15/2012 09:02:22 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/15/2012 09:04:54 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/15/2012 09:23:28 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/15/2012 09:42:39 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/15/2012 09:50:48 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/15/2012 09:51:35 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/15/2012 10:24:16 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/15/2012 10:26:58 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/15/2012 10:30:06 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/15/2012 11:15:26 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/15/2012 11:29:15 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/15/2012 11:37:48 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/15/2012 11:49:17 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/15/2012 11:53:55 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/15/2012 12:37:08 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/15/2012 01:14:19 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/15/2012 01:57:55 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/15/2012 02:46:22 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/15/2012 03:08:45 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/15/2012 03:39:23 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/15/2012 03:43:21 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/15/2012 04:03:28 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/15/2012 04:15:24 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/15/2012 04:27:41 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/15/2012 05:10:45 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/15/2012 05:17:56 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/15/2012 06:51:41 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/15/2012 08:08:54 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/15/2012 08:41:47 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/15/2012 10:40:06 PM | 92500 | Terminating | SMS | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 60821928 | (215)543-4361 | 11/15/2012 11:56:47 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/16/2012 12:39:05 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/16/2012 12:43:35 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/16/2012 12:51:21 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/16/2012 01:14:27 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/16/2012 01:15:39 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/16/2012 01:50:04 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/16/2012 03:02:20 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/16/2012 03:16:12 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/16/2012 03:31:39 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/16/2012 03:34:21 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/16/2012 03:40:44 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/16/2012 04:31:49 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/16/2012 04:41:02 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/16/2012 04:43:04 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/16/2012 05:30:37 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/16/2012 06:12:06 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/16/2012 06:36:05 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/16/2012 06:40:38 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/16/2012 06:45:19 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/16/2012 07:07:11 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/16/2012 07:19:25 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/16/2012 07:21:07 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/16/2012 07:25:02 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/16/2012 07:44:50 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/16/2012 07:51:12 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/16/2012 07:53:53 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/16/2012 07:59:30 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/16/2012 08:12:03 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/16/2012 08:26:11 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/16/2012 08:30:07 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/16/2012 08:42:58 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/16/2012 08:52:53 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/16/2012 09:10:36 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/16/2012 09:15:47 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/16/2012 09:25:08 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/16/2012 09:54:40 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/16/2012 10:28:13 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/16/2012 11:25:13 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/16/2012 11:32:34 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/16/2012 12:37:03 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/16/2012 12:46:22 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/16/2012 01:20:18 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/16/2012 01:41:02 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/16/2012 02:09:02 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/16/2012 02:12:26 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/16/2012 02:57:37 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/16/2012 03:04:15 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/16/2012 03:09:10 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/16/2012 03:37:40 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/16/2012 03:52:29 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/16/2012 04:55:55 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/16/2012 04:58:29 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/16/2012 05:04:45 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/16/2012 05:08:16 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/16/2012 05:57:19 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/16/2012 06:26:57 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/16/2012 07:42:06 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/16/2012 09:09:40 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/16/2012 09:10:20 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/16/2012 09:46:54 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/16/2012 10:06:48 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/16/2012 10:37:46 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/17/2012 12:32:14 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/17/2012 12:40:15 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/17/2012 12:51:45 AM | 92500 | Terminating | SMS | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 60821928 | (215)543-4361 | 11/17/2012 02:18:46 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/17/2012 02:30:56 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/17/2012 03:02:21 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/17/2012 03:20:23 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/17/2012 03:21:11 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/17/2012 03:21:59 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/17/2012 04:04:31 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/17/2012 04:06:50 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/17/2012 04:21:02 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/17/2012 05:11:09 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/17/2012 05:37:12 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/17/2012 05:38:28 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/17/2012 06:07:37 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/17/2012 06:11:37 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/17/2012 06:15:19 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/17/2012 06:23:58 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/17/2012 08:07:24 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/17/2012 08:17:58 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/17/2012 08:33:09 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/17/2012 09:15:37 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/17/2012 09:35:43 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/17/2012 09:45:59 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/17/2012 09:46:19 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/17/2012 10:09:00 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/17/2012 10:45:39 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/17/2012 11:16:21 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/17/2012 11:43:10 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/17/2012 11:50:30 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/17/2012 12:01:25 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/17/2012 12:01:29 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/17/2012 12:37:46 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/17/2012 01:13:44 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/17/2012 01:50:52 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/17/2012 01:52:45 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/17/2012 02:03:57 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/17/2012 02:07:44 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/17/2012 02:22:46 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/17/2012 02:31:24 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/17/2012 03:18:21 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/17/2012 03:29:06 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/17/2012 04:10:55 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/17/2012 04:37:30 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/17/2012 04:44:24 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/17/2012 04:49:16 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/17/2012 05:18:45 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/17/2012 05:51:12 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/17/2012 07:03:01 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/17/2012 07:47:11 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/17/2012 08:15:31 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/17/2012 09:04:38 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/17/2012 09:54:03 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/17/2012 10:06:46 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/17/2012 11:00:26 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/17/2012 11:10:10 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/17/2012 11:18:22 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/18/2012 12:36:54 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/18/2012 01:02:22 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/18/2012 01:03:23 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/18/2012 01:34:27 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/18/2012 01:54:47 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/18/2012 02:27:04 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/18/2012 03:12:19 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/18/2012 03:29:41 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/18/2012 03:32:41 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/18/2012 03:57:40 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/18/2012 03:59:32 AM | 92500 | Terminating | SMS | 0 |

| 60821928 | (215)543-4361 | 11/18/2012 04:39:00 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/18/2012 05:07:45 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/18/2012 05:10:44 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/18/2012 05:12:41 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/18/2012 06:00:15 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/18/2012 06:12:34 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/18/2012 06:13:31 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/18/2012 06:28:06 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/18/2012 07:06:26 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/18/2012 07:10:49 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/18/2012 07:43:20 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/18/2012 07:48:13 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/18/2012 08:18:04 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/18/2012 08:28:54 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/18/2012 08:30:11 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/18/2012 09:05:04 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/18/2012 11:11:17 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/18/2012 11:23:22 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/18/2012 11:33:42 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/18/2012 12:29:46 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/18/2012 01:11:27 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/18/2012 01:21:15 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/18/2012 02:04:00 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/18/2012 02:38:17 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/18/2012 02:59:56 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/18/2012 03:12:18 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/18/2012 03:28:34 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/18/2012 03:38:52 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/18/2012 03:41:00 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/18/2012 04:06:51 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/18/2012 04:30:05 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/18/2012 04:49:30 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/18/2012 05:15:51 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/18/2012 06:39:05 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/18/2012 08:12:06 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/18/2012 08:13:06 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/18/2012 08:20:28 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/18/2012 08:41:05 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/18/2012 09:26:50 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/18/2012 10:06:09 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/18/2012 11:11:58 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/19/2012 12:15:11 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/19/2012 12:37:54 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/19/2012 12:46:02 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/19/2012 01:01:26 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/19/2012 01:42:42 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/19/2012 01:43:53 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/19/2012 02:20:39 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/19/2012 02:43:43 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/19/2012 03:26:57 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/19/2012 03:53:26 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/19/2012 03:54:10 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/19/2012 04:06:39 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/19/2012 04:11:21 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/19/2012 04:15:28 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/19/2012 04:16:53 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/19/2012 04:25:27 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/19/2012 04:32:25 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/19/2012 04:33:40 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/19/2012 05:07:52 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/19/2012 05:18:29 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/19/2012 06:35:18 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/19/2012 06:45:36 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/19/2012 06:54:32 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/19/2012 06:58:20 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/19/2012 07:35:09 AM | 92500 | Terminating | SMS | 0 |

| 60821928 | (215)543-4361 | 11/19/2012 08:06:33 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/19/2012 08:06:54 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/19/2012 08:20:39 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/19/2012 08:35:10 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/19/2012 08:41:35 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/19/2012 09:03:49 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/19/2012 09:04:54 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/19/2012 09:39:14 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/19/2012 09:47:58 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/19/2012 10:07:54 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/19/2012 10:16:15 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/19/2012 10:23:04 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/19/2012 10:29:52 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/19/2012 10:39:18 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/19/2012 10:51:33 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/19/2012 10:58:31 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/19/2012 11:02:33 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/19/2012 11:14:04 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/19/2012 11:17:00 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/19/2012 11:40:24 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/19/2012 11:47:42 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/19/2012 11:52:09 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/19/2012 12:06:23 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/19/2012 12:07:08 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/19/2012 12:31:20 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/19/2012 12:36:57 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/19/2012 12:42:22 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/19/2012 01:13:27 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/19/2012 01:29:07 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/19/2012 02:01:48 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/19/2012 02:02:30 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/19/2012 02:26:44 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/19/2012 03:16:34 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/19/2012 03:29:12 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/19/2012 03:33:21 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/19/2012 03:54:21 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/19/2012 04:32:29 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/19/2012 04:33:54 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/19/2012 04:43:49 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/19/2012 06:18:26 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/19/2012 06:44:12 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/19/2012 06:45:16 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/19/2012 07:09:37 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/19/2012 08:14:47 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/19/2012 10:21:08 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/19/2012 11:24:29 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/19/2012 11:26:34 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/20/2012 12:35:31 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/20/2012 12:44:42 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/20/2012 12:52:55 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/20/2012 01:15:54 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/20/2012 01:20:38 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/20/2012 02:22:01 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/20/2012 02:23:17 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/20/2012 02:29:29 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/20/2012 02:47:19 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/20/2012 03:30:26 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/20/2012 03:53:07 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/20/2012 04:03:47 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/20/2012 04:18:51 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/20/2012 04:29:19 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/20/2012 04:36:51 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/20/2012 05:10:31 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/20/2012 06:06:59 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/20/2012 06:12:22 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/20/2012 06:31:28 AM | 92500 | Terminating | SMS | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 60821928 | (215)543-4361 | 11/20/2012 06:37:56 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/20/2012 06:39:26 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/20/2012 06:40:28 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/20/2012 07:12:26 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/20/2012 08:03:58 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/20/2012 08:17:29 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/20/2012 08:17:35 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/20/2012 08:20:03 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/20/2012 08:23:09 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/20/2012 08:46:56 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/20/2012 08:50:08 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/20/2012 09:33:45 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/20/2012 10:38:20 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/20/2012 10:46:21 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/20/2012 11:04:32 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/20/2012 11:37:08 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/20/2012 11:55:52 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/20/2012 12:38:43 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/20/2012 12:50:16 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/20/2012 12:50:56 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/20/2012 12:56:58 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/20/2012 01:15:04 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/20/2012 02:05:38 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/20/2012 02:07:15 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/20/2012 02:28:35 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/20/2012 02:32:17 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/20/2012 03:02:40 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/20/2012 03:03:50 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/20/2012 03:08:38 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/20/2012 03:20:17 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/20/2012 03:26:51 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/20/2012 03:40:36 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/20/2012 03:41:15 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/20/2012 03:45:19 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/20/2012 03:46:16 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/20/2012 03:50:37 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/20/2012 03:57:35 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/20/2012 04:44:23 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/20/2012 04:44:37 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/20/2012 05:54:30 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/20/2012 05:56:44 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/20/2012 06:54:29 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/20/2012 06:55:45 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/20/2012 07:23:12 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/20/2012 08:26:13 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/20/2012 08:58:47 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/20/2012 09:57:10 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/20/2012 10:07:17 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/20/2012 10:31:07 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/20/2012 11:21:59 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/20/2012 11:35:16 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/21/2012 12:02:17 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/21/2012 12:48:28 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/21/2012 12:54:43 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/21/2012 12:54:49 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/21/2012 01:47:06 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/21/2012 02:11:41 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/21/2012 02:41:54 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/21/2012 02:44:47 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/21/2012 02:52:00 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/21/2012 03:24:21 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/21/2012 03:26:00 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/21/2012 03:51:26 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/21/2012 04:00:45 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/21/2012 04:09:27 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/21/2012 04:13:23 AM | 92500 | Terminating | SMS | 0 |

| 60821928 | (215)543-4361 | 11/21/2012 04:21:55 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/21/2012 04:51:01 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/21/2012 04:52:11 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/21/2012 04:53:41 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/21/2012 05:07:00 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/21/2012 05:07:56 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/21/2012 05:14:49 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/21/2012 05:53:24 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/21/2012 06:12:27 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/21/2012 06:12:53 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/21/2012 06:20:56 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/21/2012 06:21:43 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/21/2012 06:21:44 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/21/2012 06:24:22 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/21/2012 07:04:16 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/21/2012 07:41:54 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/21/2012 08:19:32 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/21/2012 08:23:46 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/21/2012 08:30:04 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/21/2012 08:39:07 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/21/2012 08:40:16 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/21/2012 10:04:14 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/21/2012 10:27:33 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/21/2012 10:56:15 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/21/2012 11:04:09 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/21/2012 11:05:18 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/21/2012 11:09:36 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/21/2012 11:09:50 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/21/2012 11:21:41 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/21/2012 11:26:31 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/21/2012 12:26:10 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/21/2012 12:26:17 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/21/2012 12:34:39 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/21/2012 12:35:35 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/21/2012 12:38:04 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/21/2012 12:41:34 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/21/2012 12:49:57 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/21/2012 01:31:33 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/21/2012 01:45:03 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/21/2012 02:00:47 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/21/2012 02:00:55 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/21/2012 02:03:44 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/21/2012 02:15:43 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/21/2012 02:18:05 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/21/2012 02:21:29 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/21/2012 02:46:23 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/21/2012 03:00:31 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/21/2012 03:10:01 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/21/2012 03:24:55 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/21/2012 03:51:05 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/21/2012 04:28:17 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/21/2012 04:44:13 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/21/2012 05:00:45 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/21/2012 05:26:36 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/21/2012 05:27:36 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/21/2012 06:48:14 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/21/2012 07:02:45 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/21/2012 07:41:23 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/21/2012 08:15:48 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/21/2012 08:29:21 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/21/2012 08:53:13 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/21/2012 08:54:00 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/21/2012 08:56:19 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/21/2012 09:08:13 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/21/2012 09:18:57 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/21/2012 09:21:46 PM | 92500 | Terminating | SMS | 0 |

| 60821928 | (215)543-4361 | 11/21/2012 09:32:34 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/21/2012 09:51:05 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/21/2012 10:11:38 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/21/2012 10:28:44 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/21/2012 10:50:17 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/21/2012 11:06:05 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/21/2012 11:09:05 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/21/2012 11:36:08 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/22/2012 12:00:24 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/22/2012 12:03:19 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/22/2012 12:19:18 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/22/2012 12:25:49 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/22/2012 12:51:10 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/22/2012 01:21:13 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/22/2012 01:44:00 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/22/2012 01:45:29 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/22/2012 02:30:41 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/22/2012 02:49:30 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/22/2012 03:00:27 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/22/2012 03:38:05 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/22/2012 03:56:32 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/22/2012 03:57:03 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/22/2012 04:08:23 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/22/2012 04:10:56 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/22/2012 04:12:26 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/22/2012 04:16:52 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/22/2012 04:27:11 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/22/2012 04:59:51 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/22/2012 05:02:34 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/22/2012 05:13:35 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/22/2012 05:19:02 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/22/2012 05:23:13 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/22/2012 05:50:15 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/22/2012 06:15:23 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/22/2012 06:15:30 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/22/2012 06:19:00 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/22/2012 06:25:14 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/22/2012 06:43:21 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/22/2012 06:45:25 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/22/2012 07:09:55 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/22/2012 07:10:58 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/22/2012 07:27:23 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/22/2012 07:51:52 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/22/2012 08:14:32 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/22/2012 08:21:14 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/22/2012 08:26:45 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/22/2012 08:27:12 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/22/2012 08:50:41 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/22/2012 09:57:05 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/22/2012 10:19:52 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/22/2012 10:29:11 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/22/2012 10:39:12 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/22/2012 11:35:18 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/22/2012 11:38:19 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/22/2012 12:08:24 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/22/2012 12:18:55 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/22/2012 12:26:45 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/22/2012 12:36:07 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/22/2012 12:36:25 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/22/2012 12:53:12 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/22/2012 01:06:18 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/22/2012 01:07:29 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/22/2012 01:23:54 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/22/2012 01:53:34 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/22/2012 02:06:11 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/22/2012 02:06:13 PM | 92500 | Terminating | SMS | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 60821928 | (215)543-4361 | 11/22/2012 03:04:18 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/22/2012 03:14:31 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/22/2012 03:16:18 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/22/2012 03:34:20 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/22/2012 03:34:36 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/22/2012 04:28:19 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/22/2012 04:35:32 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/22/2012 04:40:43 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/22/2012 05:20:39 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/22/2012 05:36:33 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/22/2012 06:17:53 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/22/2012 06:22:35 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/22/2012 06:36:37 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/22/2012 06:51:15 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/22/2012 09:07:31 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/22/2012 09:14:51 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/22/2012 09:17:33 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/22/2012 10:19:25 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/22/2012 10:42:11 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/22/2012 10:59:27 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/23/2012 12:13:37 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/23/2012 12:32:46 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/23/2012 12:32:59 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/23/2012 01:03:20 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/23/2012 01:38:03 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/23/2012 01:53:47 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/23/2012 02:08:05 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/23/2012 02:37:06 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/23/2012 02:44:26 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/23/2012 02:53:53 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/23/2012 03:02:33 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/23/2012 03:13:20 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/23/2012 03:30:16 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/23/2012 03:30:51 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/23/2012 03:35:08 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/23/2012 03:51:32 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/23/2012 04:06:11 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/23/2012 04:13:28 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/23/2012 04:34:32 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/23/2012 04:36:30 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/23/2012 04:47:50 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/23/2012 05:06:01 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/23/2012 05:19:50 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/23/2012 05:21:53 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/23/2012 05:28:04 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/23/2012 06:09:37 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/23/2012 06:13:06 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/23/2012 06:13:30 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/23/2012 06:14:13 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/23/2012 06:43:50 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/23/2012 07:02:54 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/23/2012 07:24:00 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/23/2012 07:34:48 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/23/2012 07:42:24 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/23/2012 08:13:35 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/23/2012 08:26:02 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/23/2012 08:29:38 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/23/2012 08:49:39 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/23/2012 09:04:06 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/23/2012 09:11:08 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/23/2012 09:20:15 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/23/2012 09:31:56 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/23/2012 10:08:14 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/23/2012 10:08:24 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/23/2012 10:24:13 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/23/2012 11:14:47 AM | 92500 | Terminating | SMS | 0 |

| 60821928 | (215)543-4361 | 11/23/2012 11:42:37 AM | 92500 | Terminating | SMS | 0 |
|----------|---------------|------------------------|-------|-------------|-----|---|
| 60821928 | (215)543-4361 | 11/23/2012 11:52:49 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/23/2012 12:25:37 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/23/2012 12:33:15 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/23/2012 12:45:31 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/23/2012 12:57:06 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/23/2012 12:57:46 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/23/2012 01:12:32 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/23/2012 01:38:00 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/23/2012 02:35:33 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/23/2012 02:53:52 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/23/2012 03:01:30 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/23/2012 03:05:25 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/23/2012 03:33:53 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/23/2012 03:56:21 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/23/2012 04:00:35 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/23/2012 04:12:24 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/23/2012 04:39:44 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/23/2012 04:49:48 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/23/2012 04:50:57 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/23/2012 05:06:44 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/23/2012 06:06:43 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/23/2012 06:34:50 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/23/2012 06:35:16 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/23/2012 06:48:44 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/23/2012 06:52:03 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/23/2012 08:54:52 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/23/2012 10:20:02 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/23/2012 10:48:28 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/23/2012 11:24:49 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/24/2012 12:12:05 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/24/2012 12:12:06 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/24/2012 12:16:50 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/24/2012 12:37:04 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/24/2012 12:43:55 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/24/2012 12:50:03 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/24/2012 01:22:08 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/24/2012 01:41:27 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/24/2012 02:19:16 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/24/2012 02:51:23 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/24/2012 03:07:54 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/24/2012 03:08:59 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/24/2012 03:33:32 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/24/2012 03:49:13 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/24/2012 03:52:27 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/24/2012 04:22:38 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/24/2012 05:30:39 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/24/2012 05:47:38 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/24/2012 05:48:59 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/24/2012 06:07:30 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/24/2012 06:12:08 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/24/2012 06:18:34 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/24/2012 06:26:08 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/24/2012 07:03:27 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/24/2012 07:04:03 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/24/2012 07:06:13 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/24/2012 07:11:28 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/24/2012 07:51:35 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/24/2012 08:19:04 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/24/2012 08:25:55 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/24/2012 08:26:53 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/24/2012 08:35:05 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/24/2012 09:07:57 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/24/2012 09:21:13 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/24/2012 09:22:03 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/24/2012 10:13:16 AM | 92500 | Terminating | SMS | 0 |

| 60821928 | (215)543-4361 | 11/24/2012 10:24:13 AM | 92500 | Terminating | SMS | 0 |
|----------|---------------|------------------------|-------|-------------|-----|---|
| 60821928 | (215)543-4361 | 11/24/2012 10:27:06 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/24/2012 10:41:03 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/24/2012 10:58:02 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/24/2012 11:08:13 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/24/2012 12:20:02 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/24/2012 12:27:10 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/24/2012 12:28:05 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/24/2012 12:31:30 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/24/2012 12:36:52 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/24/2012 12:51:25 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/24/2012 01:06:10 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/24/2012 01:07:46 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/24/2012 03:07:43 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/24/2012 03:55:00 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/24/2012 04:11:36 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/24/2012 04:31:12 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/24/2012 04:59:03 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/24/2012 05:15:57 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/24/2012 07:27:55 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/24/2012 10:05:22 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/24/2012 10:41:50 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/25/2012 12:22:29 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/25/2012 12:34:11 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/25/2012 12:59:46 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/25/2012 01:02:16 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/25/2012 01:12:24 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/25/2012 01:19:43 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/25/2012 02:04:31 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/25/2012 02:06:32 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/25/2012 02:17:54 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/25/2012 03:06:38 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/25/2012 03:33:10 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/25/2012 03:36:11 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/25/2012 03:37:20 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/25/2012 03:48:18 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/25/2012 03:48:19 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/25/2012 03:55:42 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/25/2012 04:14:22 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/25/2012 04:21:29 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/25/2012 04:45:24 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/25/2012 05:09:15 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/25/2012 05:23:45 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/25/2012 05:31:51 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/25/2012 05:40:53 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/25/2012 05:52:50 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/25/2012 06:14:43 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/25/2012 06:38:57 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/25/2012 07:02:08 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/25/2012 07:17:21 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/25/2012 07:23:59 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/25/2012 07:32:50 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/25/2012 07:43:35 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/25/2012 07:51:15 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/25/2012 08:03:11 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/25/2012 08:26:05 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/25/2012 08:30:21 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/25/2012 08:36:46 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/25/2012 09:42:24 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/25/2012 09:43:47 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/25/2012 10:19:06 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/25/2012 11:19:08 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/25/2012 11:28:11 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/25/2012 11:50:23 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/25/2012 12:43:47 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/25/2012 12:48:06 PM | 92500 | Terminating | SMS | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 60821928 | (215)543-4361 | 11/25/2012 12:56:01 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/25/2012 01:35:09 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/25/2012 01:47:54 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/25/2012 02:04:05 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/25/2012 02:05:25 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/25/2012 02:47:54 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/25/2012 03:05:56 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/25/2012 03:12:37 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/25/2012 03:18:38 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/25/2012 03:52:14 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/25/2012 04:44:58 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/25/2012 05:07:20 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/25/2012 05:38:10 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/25/2012 07:32:29 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/25/2012 07:59:42 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/25/2012 09:15:36 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/25/2012 09:22:47 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/25/2012 10:05:17 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/25/2012 10:06:02 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/25/2012 10:27:54 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/25/2012 10:47:22 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/25/2012 10:49:17 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/25/2012 11:04:26 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/25/2012 11:16:06 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/25/2012 11:26:41 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/25/2012 11:29:29 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/26/2012 01:14:33 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/26/2012 01:22:03 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/26/2012 01:45:51 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/26/2012 01:45:57 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/26/2012 02:09:29 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/26/2012 02:14:47 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/26/2012 02:28:21 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/26/2012 03:01:42 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/26/2012 03:04:48 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/26/2012 03:14:09 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/26/2012 03:23:29 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/26/2012 03:32:49 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/26/2012 03:35:41 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/26/2012 03:38:28 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/26/2012 03:47:11 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/26/2012 03:53:09 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/26/2012 04:00:29 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/26/2012 04:08:13 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/26/2012 04:15:25 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/26/2012 04:26:56 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/26/2012 04:46:43 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/26/2012 04:48:42 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/26/2012 05:05:24 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/26/2012 05:06:36 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/26/2012 05:16:56 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/26/2012 05:39:49 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/26/2012 06:10:23 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/26/2012 06:21:21 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/26/2012 06:34:44 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/26/2012 06:49:14 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/26/2012 07:07:29 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/26/2012 07:21:56 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/26/2012 07:51:38 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/26/2012 08:07:05 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/26/2012 08:25:52 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/26/2012 08:26:59 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/26/2012 08:35:30 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/26/2012 08:40:00 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/26/2012 08:42:30 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/26/2012 08:56:17 AM | 92500 | Terminating | SMS | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 60821928 | (215)543-4361 | 11/26/2012 09:09:53 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/26/2012 09:11:42 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/26/2012 09:37:47 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/26/2012 10:01:18 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/26/2012 10:08:05 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/26/2012 10:32:48 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/26/2012 10:35:20 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/26/2012 10:43:48 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/26/2012 10:53:49 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/26/2012 11:21:56 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/26/2012 11:25:10 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/26/2012 11:30:38 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/26/2012 12:09:57 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/26/2012 12:20:56 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/26/2012 12:28:06 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/26/2012 12:41:38 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/26/2012 01:04:13 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/26/2012 01:06:28 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/26/2012 01:11:39 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/26/2012 01:20:23 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/26/2012 01:22:54 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/26/2012 01:31:29 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/26/2012 01:40:47 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/26/2012 01:52:02 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/26/2012 01:54:33 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/26/2012 02:09:59 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/26/2012 02:20:41 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/26/2012 02:57:50 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/26/2012 03:07:56 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/26/2012 03:18:08 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/26/2012 03:21:18 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/26/2012 03:58:45 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/26/2012 04:16:03 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/26/2012 04:28:39 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/26/2012 04:33:16 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/26/2012 06:33:53 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/26/2012 06:40:28 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/26/2012 06:47:13 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/26/2012 07:57:49 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/26/2012 08:19:10 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/26/2012 08:24:31 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/26/2012 08:24:32 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/26/2012 08:31:24 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/26/2012 08:56:56 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/26/2012 09:11:08 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/26/2012 10:26:22 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/26/2012 10:55:18 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/26/2012 11:00:01 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/26/2012 11:08:26 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/27/2012 12:39:30 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/27/2012 12:40:35 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/27/2012 01:27:35 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/27/2012 02:42:40 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/27/2012 02:44:48 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/27/2012 02:54:01 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/27/2012 03:32:18 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/27/2012 03:33:47 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/27/2012 03:45:44 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/27/2012 03:51:59 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/27/2012 04:12:27 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/27/2012 04:14:33 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/27/2012 04:37:15 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/27/2012 05:14:34 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/27/2012 05:15:30 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/27/2012 05:48:33 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/27/2012 06:12:16 AM | 92500 | Terminating | SMS | 0 |

| 60821928 | (215)543-4361 | 11/27/2012 06:12:38 AM | 92500 | Terminating | SMS | 0 |
|---|---|---|---|---|---|---|
| 60821928 | (215)543-4361 | 11/27/2012 06:25:08 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/27/2012 06:35:10 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/27/2012 06:36:09 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/27/2012 06:48:19 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/27/2012 06:48:47 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/27/2012 07:05:08 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/27/2012 07:46:09 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/27/2012 08:19:37 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/27/2012 08:30:08 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/27/2012 08:33:00 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/27/2012 09:00:56 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/27/2012 09:08:17 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/27/2012 09:15:58 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/27/2012 09:21:02 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/27/2012 09:25:03 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/27/2012 09:37:26 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/27/2012 10:12:20 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/27/2012 10:39:48 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/27/2012 10:58:40 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/27/2012 11:13:07 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/27/2012 11:16:53 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/27/2012 11:26:34 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/27/2012 12:09:14 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/27/2012 12:35:20 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/27/2012 12:40:18 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/27/2012 01:17:31 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/27/2012 01:20:45 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/27/2012 01:20:54 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/27/2012 01:52:39 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/27/2012 01:54:01 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/27/2012 02:16:45 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/27/2012 02:17:25 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/27/2012 03:12:10 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/27/2012 03:56:53 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/27/2012 03:57:05 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/27/2012 04:09:13 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/27/2012 04:15:52 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/27/2012 04:28:03 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/27/2012 04:31:04 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/27/2012 04:52:58 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/27/2012 05:04:59 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/27/2012 05:05:45 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/27/2012 05:38:43 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/27/2012 05:51:28 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/27/2012 06:09:07 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/27/2012 06:12:34 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/27/2012 07:11:55 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/27/2012 07:24:26 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/27/2012 08:20:11 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/27/2012 08:49:22 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/27/2012 09:19:03 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/27/2012 10:07:20 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/27/2012 10:09:25 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/27/2012 10:18:03 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/28/2012 12:21:09 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/28/2012 12:41:10 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/28/2012 01:42:48 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/28/2012 02:13:02 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/28/2012 02:44:36 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/28/2012 02:44:46 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/28/2012 02:56:59 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/28/2012 03:41:32 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/28/2012 03:48:54 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/28/2012 04:29:28 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/28/2012 05:09:18 AM | 92500 | Terminating | SMS | 0 |

| 60821928 | (215)543-4361 | 11/28/2012 05:15:48 AM | 92500 | Terminating | SMS | 0 |
|----------|---------------|------------------------|-------|-------------|-----|---|
| 60821928 | (215)543-4361 | 11/28/2012 06:17:35 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/28/2012 06:24:32 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/28/2012 06:24:33 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/28/2012 06:26:45 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/28/2012 06:38:47 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/28/2012 06:43:25 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/28/2012 06:59:54 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/28/2012 07:05:28 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/28/2012 07:10:47 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/28/2012 07:10:56 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/28/2012 07:18:11 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/28/2012 07:33:56 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/28/2012 07:34:42 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/28/2012 08:18:57 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/28/2012 08:28:15 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/28/2012 08:39:30 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/28/2012 08:40:26 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/28/2012 09:05:30 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/28/2012 09:08:57 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/28/2012 09:14:56 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/28/2012 09:16:39 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/28/2012 09:18:59 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/28/2012 09:25:53 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/28/2012 10:46:33 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/28/2012 10:52:39 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/28/2012 11:08:31 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/28/2012 11:32:30 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/28/2012 11:53:48 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/28/2012 12:15:56 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/28/2012 12:23:08 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/28/2012 12:57:35 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/28/2012 01:10:47 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/28/2012 01:39:07 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/28/2012 01:42:10 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/28/2012 01:44:40 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/28/2012 02:27:54 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/28/2012 02:53:38 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/28/2012 03:09:31 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/28/2012 03:35:40 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/28/2012 03:37:21 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/28/2012 03:59:06 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/28/2012 04:00:35 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/28/2012 04:28:13 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/28/2012 05:11:07 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/28/2012 05:13:32 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/28/2012 05:27:15 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/28/2012 05:35:49 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/28/2012 05:42:12 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/28/2012 06:29:22 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/28/2012 08:27:57 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/28/2012 08:42:52 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/28/2012 09:34:40 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/28/2012 09:57:44 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/28/2012 10:06:36 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/28/2012 10:10:29 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/28/2012 11:05:40 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/28/2012 11:23:49 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/29/2012 12:01:38 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/29/2012 12:38:44 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/29/2012 12:46:04 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/29/2012 02:38:24 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/29/2012 03:06:49 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/29/2012 04:08:33 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/29/2012 04:53:17 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/29/2012 04:59:11 AM | 92500 | Terminating | SMS | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 60821928 | (215)543-4361 | 11/29/2012 05:01:12 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/29/2012 05:08:01 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/29/2012 05:23:43 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/29/2012 05:31:12 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/29/2012 05:32:17 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/29/2012 05:53:00 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/29/2012 05:55:22 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/29/2012 06:09:18 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/29/2012 06:20:56 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/29/2012 06:26:42 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/29/2012 06:29:16 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/29/2012 06:56:01 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/29/2012 07:28:37 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/29/2012 07:31:26 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/29/2012 08:08:38 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/29/2012 08:19:35 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/29/2012 08:29:59 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/29/2012 08:33:48 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/29/2012 08:49:14 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/29/2012 09:01:38 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/29/2012 09:11:04 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/29/2012 09:15:15 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/29/2012 09:15:16 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/29/2012 09:17:47 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/29/2012 09:17:50 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/29/2012 09:42:22 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/29/2012 09:43:31 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/29/2012 09:56:47 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/29/2012 10:26:17 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/29/2012 10:37:20 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/29/2012 10:37:27 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/29/2012 10:37:29 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/29/2012 11:30:52 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/29/2012 11:39:06 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/29/2012 11:51:22 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/29/2012 01:08:42 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/29/2012 02:07:48 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/29/2012 02:13:35 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/29/2012 02:20:19 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/29/2012 02:25:38 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/29/2012 02:32:55 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/29/2012 02:38:07 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/29/2012 03:07:37 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/29/2012 03:08:13 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/29/2012 03:37:45 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/29/2012 04:22:20 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/29/2012 04:31:57 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/29/2012 05:19:17 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/29/2012 05:57:35 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/29/2012 07:34:18 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/29/2012 07:46:38 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/29/2012 07:57:52 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/29/2012 08:17:43 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/29/2012 10:05:12 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/29/2012 10:35:27 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/29/2012 11:37:34 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/30/2012 12:42:45 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/30/2012 12:44:58 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/30/2012 01:45:04 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/30/2012 01:48:11 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/30/2012 02:06:56 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/30/2012 02:09:48 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/30/2012 03:41:24 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/30/2012 04:13:09 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/30/2012 04:57:38 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/30/2012 05:11:14 AM | 92500 | Terminating | SMS | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 60821928 | (215)543-4361 | 11/30/2012 05:21:16 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/30/2012 06:48:38 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/30/2012 06:58:40 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/30/2012 07:34:24 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/30/2012 08:15:06 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/30/2012 08:20:42 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/30/2012 08:32:58 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/30/2012 08:44:07 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/30/2012 09:02:13 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/30/2012 09:04:45 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/30/2012 09:13:25 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/30/2012 09:21:36 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/30/2012 09:44:32 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/30/2012 09:46:31 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/30/2012 09:58:21 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/30/2012 10:58:18 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/30/2012 11:01:40 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/30/2012 11:09:21 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/30/2012 11:14:04 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/30/2012 11:21:09 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/30/2012 11:24:17 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/30/2012 11:46:40 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/30/2012 12:50:20 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/30/2012 01:14:05 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/30/2012 02:03:30 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/30/2012 02:14:33 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/30/2012 02:43:12 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/30/2012 02:43:47 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/30/2012 03:15:49 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/30/2012 03:32:04 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/30/2012 03:48:50 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/30/2012 04:47:17 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/30/2012 10:06:50 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/30/2012 10:13:56 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/30/2012 10:20:52 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/30/2012 10:32:56 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/30/2012 10:48:22 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 11/30/2012 11:52:25 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/01/2012 12:23:44 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/01/2012 12:30:48 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/01/2012 12:48:52 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/01/2012 01:42:58 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/01/2012 02:17:05 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/01/2012 02:47:48 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/01/2012 02:49:09 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/01/2012 02:59:11 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/01/2012 03:02:36 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/01/2012 03:24:51 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/01/2012 03:54:40 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/01/2012 03:58:41 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/01/2012 04:09:06 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/01/2012 04:13:52 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/01/2012 04:26:53 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/01/2012 05:03:34 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/01/2012 05:14:20 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/01/2012 05:42:49 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/01/2012 06:46:25 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/01/2012 06:52:30 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/01/2012 06:59:33 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/01/2012 07:06:27 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/01/2012 07:09:17 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/01/2012 07:24:05 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/01/2012 07:30:26 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/01/2012 07:32:55 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/01/2012 07:45:09 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/01/2012 07:50:44 AM | 92500 | Terminating | SMS | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 60821928 | (215)543-4361 | 12/01/2012 08:16:29 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/01/2012 08:23:52 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/01/2012 08:36:14 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/01/2012 08:42:01 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/01/2012 09:14:48 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/01/2012 09:18:20 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/01/2012 09:58:22 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/01/2012 10:02:12 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/01/2012 10:42:13 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/01/2012 10:43:39 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/01/2012 11:09:47 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/01/2012 11:24:18 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/01/2012 11:51:58 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/01/2012 11:57:49 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/01/2012 12:09:17 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/01/2012 01:55:20 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/01/2012 01:59:58 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/01/2012 02:08:28 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/01/2012 03:17:53 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/01/2012 03:56:33 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/01/2012 04:18:43 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/01/2012 04:23:36 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/01/2012 04:45:49 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/01/2012 05:08:36 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/01/2012 10:05:29 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/01/2012 10:39:58 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/01/2012 10:48:18 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/01/2012 11:00:34 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/01/2012 11:00:50 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/01/2012 11:26:12 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/01/2012 11:26:31 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/02/2012 12:44:44 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/02/2012 02:12:34 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/02/2012 02:12:54 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/02/2012 02:15:04 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/02/2012 02:45:40 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/02/2012 03:29:18 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/02/2012 03:36:56 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/02/2012 03:45:32 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/02/2012 04:25:19 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/02/2012 05:15:19 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/02/2012 05:16:42 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/02/2012 05:24:47 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/02/2012 05:30:10 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/02/2012 06:06:09 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/02/2012 06:37:58 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/02/2012 06:53:34 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/02/2012 07:02:40 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/02/2012 07:05:09 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/02/2012 07:38:43 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/02/2012 08:05:58 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/02/2012 08:36:12 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/02/2012 08:37:36 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/02/2012 09:12:26 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/02/2012 09:18:57 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/02/2012 09:25:39 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/02/2012 10:17:44 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/02/2012 10:20:03 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/02/2012 10:56:06 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/02/2012 12:17:38 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/02/2012 12:45:46 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/02/2012 01:55:28 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/02/2012 03:15:39 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/02/2012 03:58:12 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/02/2012 04:26:27 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/02/2012 06:29:44 PM | 92500 | Terminating | SMS | 0 |

| 60821928 | (215)543-4361 | 12/02/2012 08:49:15 PM | 92500 | Terminating | SMS | 0 |
|---|---|---|---|---|---|---|
| 60821928 | (215)543-4361 | 12/02/2012 09:19:47 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/02/2012 09:41:18 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/02/2012 10:05:30 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/02/2012 10:09:14 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/02/2012 11:16:25 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/02/2012 11:24:49 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/02/2012 11:35:17 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/03/2012 12:04:08 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/03/2012 12:04:25 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/03/2012 12:10:21 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/03/2012 12:39:59 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/03/2012 02:02:24 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/03/2012 03:12:59 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/03/2012 03:15:19 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/03/2012 03:30:23 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/03/2012 04:21:01 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/03/2012 04:23:39 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/03/2012 04:57:05 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/03/2012 05:04:45 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/03/2012 05:10:47 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/03/2012 05:13:56 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/03/2012 05:18:25 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/03/2012 05:29:44 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/03/2012 06:14:48 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/03/2012 06:24:14 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/03/2012 06:33:59 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/03/2012 06:47:44 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/03/2012 06:49:26 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/03/2012 06:51:58 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/03/2012 06:54:32 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/03/2012 06:57:46 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/03/2012 07:05:55 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/03/2012 07:09:22 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/03/2012 07:30:23 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/03/2012 08:08:00 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/03/2012 08:13:10 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/03/2012 08:24:54 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/03/2012 08:31:20 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/03/2012 09:04:27 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/03/2012 09:06:25 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/03/2012 09:13:53 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/03/2012 09:36:13 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/03/2012 09:51:14 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/03/2012 10:16:29 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/03/2012 10:16:48 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/03/2012 10:21:09 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/03/2012 10:42:22 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/03/2012 11:28:16 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/03/2012 11:31:09 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/03/2012 12:04:28 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/03/2012 12:06:52 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/03/2012 01:07:06 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/03/2012 03:16:16 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/03/2012 03:37:56 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/03/2012 03:39:04 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/03/2012 03:44:06 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/03/2012 04:19:23 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/03/2012 05:02:49 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/03/2012 05:29:35 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/03/2012 05:43:39 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/03/2012 06:07:25 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/03/2012 06:22:43 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/03/2012 07:51:47 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/03/2012 08:06:31 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/03/2012 10:05:13 PM | 92500 | Terminating | SMS | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 60821928 | (215)543-4361 | 12/03/2012 11:01:56 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/03/2012 11:13:34 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/04/2012 12:40:04 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/04/2012 01:06:09 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/04/2012 01:18:38 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/04/2012 02:07:03 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/04/2012 02:09:46 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/04/2012 02:38:20 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/04/2012 02:47:55 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/04/2012 03:23:44 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/04/2012 03:47:43 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/04/2012 04:18:03 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/04/2012 04:27:48 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/04/2012 04:29:14 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/04/2012 04:48:04 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/04/2012 04:59:24 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/04/2012 05:06:57 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/04/2012 05:09:40 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/04/2012 05:10:54 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/04/2012 05:36:00 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/04/2012 05:48:06 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/04/2012 05:55:14 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/04/2012 06:11:54 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/04/2012 06:39:37 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/04/2012 06:54:12 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/04/2012 07:06:54 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/04/2012 07:23:37 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/04/2012 08:26:05 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/04/2012 08:37:43 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/04/2012 08:54:42 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/04/2012 09:28:04 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/04/2012 10:05:48 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/04/2012 10:15:18 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/04/2012 10:57:10 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/04/2012 11:13:53 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/04/2012 12:11:51 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/04/2012 01:01:50 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/04/2012 01:53:26 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/04/2012 02:04:09 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/04/2012 03:24:26 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/04/2012 03:43:30 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/04/2012 03:46:13 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/04/2012 04:04:39 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/04/2012 04:23:45 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/04/2012 06:47:34 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/04/2012 09:45:54 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/04/2012 09:59:12 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/04/2012 10:06:55 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/04/2012 10:52:00 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/04/2012 10:52:19 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/04/2012 11:30:23 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/05/2012 12:16:51 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/05/2012 12:26:28 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/05/2012 12:35:20 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/05/2012 12:46:18 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/05/2012 02:32:00 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/05/2012 02:42:34 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/05/2012 02:45:14 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/05/2012 02:56:02 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/05/2012 03:01:39 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/05/2012 03:04:32 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/05/2012 03:31:19 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/05/2012 04:24:06 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/05/2012 04:31:52 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/05/2012 05:06:20 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/05/2012 05:42:27 AM | 92500 | Terminating | SMS | 0 |

| 60821928 | (215)543-4361 | 12/05/2012 05:43:17 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/05/2012 05:44:25 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/05/2012 05:50:00 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/05/2012 06:04:33 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/05/2012 06:05:56 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/05/2012 06:12:17 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/05/2012 06:17:47 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/05/2012 06:19:02 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/05/2012 06:20:15 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/05/2012 06:22:32 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/05/2012 06:45:12 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/05/2012 06:52:52 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/05/2012 07:07:24 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/05/2012 07:22:22 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/05/2012 07:30:07 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/05/2012 07:39:56 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/05/2012 07:56:41 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/05/2012 08:05:44 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/05/2012 08:27:35 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/05/2012 08:35:32 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/05/2012 09:23:09 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/05/2012 09:54:01 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/05/2012 10:15:21 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/05/2012 10:29:13 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/05/2012 10:38:16 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/05/2012 10:55:22 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/05/2012 11:53:48 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/05/2012 12:21:56 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/05/2012 12:35:48 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/05/2012 12:59:24 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/05/2012 12:59:34 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/05/2012 01:07:11 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/05/2012 01:35:21 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/05/2012 02:05:01 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/05/2012 02:13:52 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/05/2012 02:21:01 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/05/2012 02:58:10 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/05/2012 02:59:53 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/05/2012 03:08:22 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/05/2012 03:22:35 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/05/2012 03:41:50 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/05/2012 04:08:50 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/05/2012 04:16:15 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/05/2012 04:42:12 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/05/2012 05:06:08 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/05/2012 05:16:08 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/05/2012 06:04:36 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/05/2012 06:46:33 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/05/2012 06:46:54 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/05/2012 07:02:04 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/05/2012 07:15:54 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/05/2012 07:26:54 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/05/2012 08:23:40 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/05/2012 08:31:30 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/05/2012 09:59:19 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/05/2012 10:23:42 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/05/2012 10:30:26 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/05/2012 11:40:45 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/06/2012 12:26:43 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/06/2012 12:42:17 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/06/2012 12:44:56 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/06/2012 01:12:30 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/06/2012 02:22:38 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/06/2012 03:42:28 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/06/2012 04:15:05 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/06/2012 04:25:56 AM | 92500 | Terminating | SMS | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 60821928 | (215)543-4361 | 12/06/2012 04:28:01 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/06/2012 04:29:48 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/06/2012 04:49:54 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/06/2012 05:09:38 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/06/2012 05:33:50 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/06/2012 05:59:25 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/06/2012 06:12:16 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/06/2012 06:14:37 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/06/2012 07:00:07 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/06/2012 07:04:22 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/06/2012 07:10:52 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/06/2012 07:30:54 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/06/2012 07:44:19 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/06/2012 07:58:51 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/06/2012 08:31:20 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/06/2012 08:51:08 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/06/2012 09:14:17 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/06/2012 09:16:48 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/06/2012 09:27:46 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/06/2012 09:53:46 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/06/2012 10:22:17 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/06/2012 10:34:29 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/06/2012 10:34:31 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/06/2012 10:35:42 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/06/2012 11:14:56 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/06/2012 11:17:33 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/06/2012 12:07:28 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/06/2012 12:11:20 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/06/2012 12:29:58 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/06/2012 12:34:28 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/06/2012 12:42:05 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/06/2012 01:11:09 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/06/2012 01:45:10 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/06/2012 02:12:46 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/06/2012 02:16:00 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/06/2012 02:56:16 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/06/2012 03:01:10 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/06/2012 03:18:48 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/06/2012 03:22:13 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/06/2012 03:26:23 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/06/2012 03:45:34 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/06/2012 04:11:48 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/06/2012 04:22:49 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/06/2012 04:25:14 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/06/2012 04:33:40 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/06/2012 04:56:02 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/06/2012 05:06:09 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/06/2012 05:44:41 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/06/2012 06:42:07 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/06/2012 07:13:14 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/06/2012 07:26:14 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/06/2012 09:05:01 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/06/2012 10:09:48 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/06/2012 11:05:46 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/06/2012 11:29:58 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/07/2012 12:19:32 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/07/2012 12:39:03 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/07/2012 12:39:32 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/07/2012 01:23:17 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/07/2012 02:01:07 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/07/2012 02:02:08 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/07/2012 02:30:15 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/07/2012 02:50:49 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/07/2012 03:01:51 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/07/2012 03:32:30 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/07/2012 04:02:01 AM | 92500 | Terminating | SMS | 0 |

| 60821928 | (215)543-4361 | 12/07/2012 04:17:06 AM | 92500 | Terminating | SMS | 0 |
|---|---|---|---|---|---|---|
| 60821928 | (215)543-4361 | 12/07/2012 04:24:21 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/07/2012 05:21:04 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/07/2012 05:29:01 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/07/2012 05:30:17 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/07/2012 06:02:55 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/07/2012 06:22:51 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/07/2012 06:45:32 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/07/2012 07:02:25 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/07/2012 07:05:04 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/07/2012 07:22:27 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/07/2012 07:59:37 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/07/2012 08:16:40 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/07/2012 08:25:27 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/07/2012 08:30:20 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/07/2012 08:47:07 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/07/2012 08:56:17 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/07/2012 09:06:29 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/07/2012 09:21:49 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/07/2012 10:53:08 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/07/2012 11:12:59 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/07/2012 11:22:44 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/07/2012 11:33:14 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/07/2012 12:36:57 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/07/2012 01:10:15 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/07/2012 02:36:31 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/07/2012 03:25:17 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/07/2012 03:34:05 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/07/2012 03:44:00 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/07/2012 04:10:00 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/07/2012 04:38:24 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/07/2012 05:07:26 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/07/2012 06:34:56 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/07/2012 07:49:16 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/07/2012 08:08:54 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/07/2012 08:13:44 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/07/2012 08:38:15 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/07/2012 09:47:02 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/07/2012 10:13:42 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/07/2012 10:30:58 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/07/2012 10:53:47 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/07/2012 11:51:26 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/07/2012 11:53:10 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/08/2012 12:43:54 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/08/2012 01:12:04 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/08/2012 01:23:05 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/08/2012 02:15:20 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/08/2012 02:39:39 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/08/2012 03:46:50 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/08/2012 04:52:28 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/08/2012 04:55:05 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/08/2012 05:03:21 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/08/2012 05:31:09 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/08/2012 05:49:40 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/08/2012 06:00:41 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/08/2012 06:08:43 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/08/2012 06:16:17 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/08/2012 06:16:33 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/08/2012 06:50:00 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/08/2012 07:03:43 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/08/2012 07:12:45 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/08/2012 07:17:01 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/08/2012 07:20:41 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/08/2012 07:33:48 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/08/2012 07:41:34 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/08/2012 07:58:24 AM | 92500 | Terminating | SMS | 0 |

| 60821928 | (215)543-4361 | 12/08/2012 08:38:31 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/08/2012 08:43:21 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/08/2012 08:53:33 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/08/2012 09:21:41 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/08/2012 09:22:45 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/08/2012 10:21:14 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/08/2012 10:26:00 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/08/2012 10:40:52 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/08/2012 10:52:15 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/08/2012 10:56:48 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/08/2012 10:57:27 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/08/2012 11:18:33 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/08/2012 12:00:25 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/08/2012 12:03:52 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/08/2012 12:26:13 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/08/2012 12:52:13 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/08/2012 12:55:42 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/08/2012 01:17:21 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/08/2012 01:19:56 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/08/2012 01:37:55 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/08/2012 01:41:53 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/08/2012 03:08:18 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/08/2012 03:11:28 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/08/2012 03:18:52 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/08/2012 03:29:10 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/08/2012 04:07:41 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/08/2012 04:15:10 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/08/2012 04:23:34 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/08/2012 04:24:14 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/08/2012 04:33:44 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/08/2012 05:15:25 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/08/2012 05:16:10 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/08/2012 05:48:29 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/08/2012 06:04:50 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/08/2012 07:05:31 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/08/2012 07:33:52 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/08/2012 08:03:47 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/08/2012 08:27:00 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/08/2012 08:36:44 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/08/2012 08:48:04 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/08/2012 08:57:07 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/08/2012 09:38:33 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/08/2012 10:12:00 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/08/2012 10:27:37 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/08/2012 10:45:12 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/08/2012 10:48:40 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/08/2012 11:14:24 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/08/2012 11:19:09 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/09/2012 12:18:53 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/09/2012 12:36:15 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/09/2012 12:52:13 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/09/2012 12:55:42 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/09/2012 01:17:13 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/09/2012 01:17:20 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/09/2012 01:18:21 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/09/2012 01:19:57 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/09/2012 01:37:56 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/09/2012 01:41:52 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/09/2012 01:48:19 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/09/2012 02:59:22 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/09/2012 03:08:18 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/09/2012 03:11:28 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/09/2012 03:17:55 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/09/2012 03:18:52 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/09/2012 03:29:10 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/09/2012 03:46:59 AM | 92500 | Terminating | SMS | 0 |

| 60821928 | (215)543-4361 | 12/09/2012 03:48:26 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/09/2012 04:03:27 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/09/2012 04:07:41 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/09/2012 04:08:10 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/09/2012 04:15:11 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/09/2012 04:20:22 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/09/2012 04:23:34 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/09/2012 04:24:14 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/09/2012 04:26:53 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/09/2012 04:33:44 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/09/2012 04:51:59 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/09/2012 05:09:07 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/09/2012 05:13:33 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/09/2012 05:15:25 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/09/2012 05:16:10 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/09/2012 05:48:29 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/09/2012 06:02:46 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/09/2012 06:04:50 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/09/2012 06:15:17 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/09/2012 06:16:07 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/09/2012 06:18:18 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/09/2012 06:28:44 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/09/2012 06:44:51 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/09/2012 06:57:33 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/09/2012 06:58:01 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/09/2012 06:58:50 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/09/2012 07:05:31 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/09/2012 07:07:25 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/09/2012 07:12:21 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/09/2012 07:13:50 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/09/2012 07:33:52 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/09/2012 07:54:20 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/09/2012 08:03:47 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/09/2012 08:22:46 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/09/2012 08:27:01 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/09/2012 08:33:07 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/09/2012 08:33:43 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/09/2012 08:36:44 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/09/2012 08:48:04 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/09/2012 08:57:07 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/09/2012 09:14:04 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/09/2012 09:21:05 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/09/2012 09:24:06 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/09/2012 09:27:06 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/09/2012 09:28:05 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/09/2012 09:38:32 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/09/2012 10:12:00 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/09/2012 10:24:36 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/09/2012 10:27:37 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/09/2012 10:31:27 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/09/2012 10:45:12 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/09/2012 10:48:40 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/09/2012 11:14:24 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/09/2012 11:19:08 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/09/2012 12:11:58 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/09/2012 12:18:54 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/09/2012 12:23:55 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/09/2012 12:33:05 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/09/2012 12:36:15 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/09/2012 01:03:46 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/09/2012 01:17:13 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/09/2012 01:18:21 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/09/2012 01:48:19 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/09/2012 02:03:09 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/09/2012 02:28:28 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/09/2012 02:50:22 PM | 92500 | Terminating | SMS | 0 |

| 60821928 | (215)543-4361 | 12/09/2012 02:59:22 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/09/2012 03:17:55 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/09/2012 03:31:29 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/09/2012 03:46:59 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/09/2012 03:47:54 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/09/2012 03:48:26 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/09/2012 04:03:27 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/09/2012 04:04:28 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/09/2012 04:08:11 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/09/2012 04:20:22 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/09/2012 04:26:53 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/09/2012 04:51:59 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/09/2012 04:52:16 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/09/2012 05:09:06 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/09/2012 05:10:20 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/09/2012 05:13:32 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/09/2012 05:16:45 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/09/2012 05:40:13 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/09/2012 06:02:46 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/09/2012 06:09:32 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/09/2012 06:13:18 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/09/2012 06:15:17 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/09/2012 06:16:07 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/09/2012 06:18:19 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/09/2012 06:28:44 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/09/2012 06:41:49 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/09/2012 06:44:52 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/09/2012 06:57:33 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/09/2012 06:58:01 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/09/2012 06:58:50 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/09/2012 07:07:25 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/09/2012 07:12:20 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/09/2012 07:13:50 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/09/2012 07:54:20 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/09/2012 08:12:44 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/09/2012 08:22:46 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/09/2012 08:27:02 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/09/2012 08:33:07 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/09/2012 08:33:43 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/09/2012 09:14:04 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/09/2012 09:21:04 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/09/2012 09:24:06 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/09/2012 09:27:06 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/09/2012 09:28:05 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/09/2012 09:42:35 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/09/2012 10:24:35 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/09/2012 10:31:27 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/09/2012 10:55:05 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/09/2012 11:27:22 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/10/2012 12:11:58 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/10/2012 12:23:55 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/10/2012 12:30:50 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/10/2012 12:33:05 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/10/2012 12:36:23 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/10/2012 12:49:36 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/10/2012 01:03:46 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/10/2012 01:09:05 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/10/2012 02:03:09 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/10/2012 02:28:28 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/10/2012 02:43:49 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/10/2012 02:50:22 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/10/2012 03:01:23 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/10/2012 03:18:41 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/10/2012 03:31:29 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/10/2012 03:46:08 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/10/2012 03:47:54 AM | 92500 | Terminating | SMS | 0 |

| 60821928 | (215)543-4361 | 12/10/2012 03:56:30 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/10/2012 03:58:54 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/10/2012 04:04:28 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/10/2012 04:13:33 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/10/2012 04:19:53 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/10/2012 04:30:49 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/10/2012 04:52:16 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/10/2012 05:10:10 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/10/2012 06:11:41 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/10/2012 06:17:20 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/10/2012 06:19:32 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/10/2012 06:32:32 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/10/2012 06:40:36 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/10/2012 06:49:45 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/10/2012 06:49:49 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/10/2012 06:53:29 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/10/2012 07:42:26 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/10/2012 07:51:03 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/10/2012 08:07:36 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/10/2012 08:13:20 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/10/2012 08:20:20 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/10/2012 08:24:26 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/10/2012 08:27:52 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/10/2012 08:34:04 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/10/2012 08:35:25 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/10/2012 09:49:53 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/10/2012 10:09:02 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/10/2012 10:53:30 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/10/2012 10:58:29 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/10/2012 11:02:25 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/10/2012 11:19:09 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/10/2012 11:47:51 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/10/2012 11:59:42 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/10/2012 12:06:33 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/10/2012 12:11:20 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/10/2012 12:28:14 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/10/2012 12:46:59 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/10/2012 02:10:16 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/10/2012 02:38:35 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/10/2012 02:56:51 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/10/2012 03:06:02 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/10/2012 03:24:11 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/10/2012 03:53:54 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/10/2012 04:12:12 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/10/2012 04:34:44 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/10/2012 04:39:27 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/10/2012 05:07:44 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/10/2012 05:08:11 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/10/2012 05:29:46 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/10/2012 07:06:09 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/10/2012 07:09:20 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/10/2012 07:17:10 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/10/2012 07:18:14 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/10/2012 07:28:06 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/10/2012 08:53:46 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/10/2012 09:00:18 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/10/2012 09:44:27 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/10/2012 09:45:02 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/10/2012 09:46:27 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/10/2012 10:15:25 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/10/2012 10:27:19 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/10/2012 10:55:18 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/10/2012 10:57:43 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/11/2012 12:14:44 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/11/2012 12:40:31 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/11/2012 02:05:38 AM | 92500 | Terminating | SMS | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 60821928 | (215)543-4361 | 12/11/2012 02:06:46 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/11/2012 02:10:16 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/11/2012 02:26:19 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/11/2012 02:38:35 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/11/2012 02:56:51 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/11/2012 03:06:03 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/11/2012 03:21:55 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/11/2012 03:24:11 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/11/2012 03:28:35 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/11/2012 03:53:55 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/11/2012 04:12:12 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/11/2012 04:26:43 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/11/2012 04:30:54 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/11/2012 04:33:52 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/11/2012 04:34:43 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/11/2012 04:39:27 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/11/2012 05:07:15 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/11/2012 05:07:43 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/11/2012 05:08:11 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/11/2012 05:08:56 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/11/2012 05:12:52 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/11/2012 05:29:46 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/11/2012 05:40:29 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/11/2012 06:15:13 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/11/2012 06:15:16 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/11/2012 06:17:59 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/11/2012 06:42:19 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/11/2012 07:02:38 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/11/2012 07:06:08 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/11/2012 07:06:44 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/11/2012 07:09:19 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/11/2012 07:10:05 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/11/2012 07:17:09 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/11/2012 07:18:14 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/11/2012 07:18:35 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/11/2012 07:28:05 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/11/2012 07:42:41 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/11/2012 08:20:02 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/11/2012 08:38:13 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/11/2012 08:53:46 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/11/2012 09:00:18 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/11/2012 09:19:30 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/11/2012 09:23:25 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/11/2012 09:44:26 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/11/2012 09:45:02 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/11/2012 09:46:27 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/11/2012 10:09:10 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/11/2012 10:12:51 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/11/2012 10:15:25 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/11/2012 10:18:38 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/11/2012 10:27:20 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/11/2012 10:29:12 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/11/2012 10:49:15 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/11/2012 10:55:18 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/11/2012 10:57:43 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/11/2012 11:11:01 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/11/2012 11:21:32 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/11/2012 11:55:25 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/11/2012 12:14:44 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/11/2012 12:40:31 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/11/2012 12:41:40 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/11/2012 12:58:34 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/11/2012 02:00:10 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/11/2012 02:05:37 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/11/2012 02:06:46 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/11/2012 02:26:19 PM | 92500 | Terminating | SMS | 0 |

| 60821928 | (215)543-4361 | 12/11/2012 02:28:09 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/11/2012 02:45:51 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/11/2012 02:49:21 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/11/2012 03:21:55 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/11/2012 03:28:34 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/11/2012 03:33:03 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/11/2012 03:35:31 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/11/2012 03:36:28 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/11/2012 04:04:01 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/11/2012 04:05:56 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/11/2012 04:20:03 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/11/2012 04:26:44 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/11/2012 04:30:54 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/11/2012 04:33:52 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/11/2012 04:36:20 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/11/2012 05:06:07 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/11/2012 05:07:16 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/11/2012 05:08:56 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/11/2012 05:12:52 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/11/2012 05:40:30 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/11/2012 06:15:13 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/11/2012 06:15:16 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/11/2012 06:17:59 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/11/2012 06:42:19 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/11/2012 07:02:38 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/11/2012 07:06:44 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/11/2012 07:10:05 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/11/2012 07:18:35 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/11/2012 07:42:41 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/11/2012 07:54:32 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/11/2012 08:03:56 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/11/2012 08:20:02 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/11/2012 08:38:12 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/11/2012 08:56:17 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/11/2012 09:13:33 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/11/2012 09:19:30 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/11/2012 09:23:25 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/11/2012 10:00:15 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/11/2012 10:09:09 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/11/2012 10:12:51 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/11/2012 10:18:27 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/11/2012 10:18:38 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/11/2012 10:23:09 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/11/2012 10:29:11 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/11/2012 10:46:44 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/11/2012 10:49:15 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/11/2012 10:56:32 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/11/2012 11:11:00 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/11/2012 11:21:32 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/11/2012 11:55:25 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/12/2012 12:09:47 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/12/2012 12:18:15 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/12/2012 12:41:40 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/12/2012 12:46:00 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/12/2012 12:58:34 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/12/2012 12:59:26 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/12/2012 01:47:37 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/12/2012 01:50:43 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/12/2012 02:00:10 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/12/2012 02:28:09 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/12/2012 02:45:51 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/12/2012 02:49:21 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/12/2012 03:07:50 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/12/2012 03:23:13 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/12/2012 03:33:03 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/12/2012 03:35:31 AM | 92500 | Terminating | SMS | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 60821928 | (215)543-4361 | 12/12/2012 03:36:28 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/12/2012 04:04:01 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/12/2012 04:05:56 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/12/2012 04:20:03 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/12/2012 04:27:03 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/12/2012 04:36:20 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/12/2012 04:37:55 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/12/2012 04:55:56 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/12/2012 05:06:07 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/12/2012 05:34:16 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/12/2012 06:19:58 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/12/2012 06:34:45 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/12/2012 06:45:49 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/12/2012 06:52:20 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/12/2012 07:04:20 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/12/2012 07:06:00 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/12/2012 07:06:51 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/12/2012 07:20:12 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/12/2012 07:29:24 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/12/2012 08:16:38 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/12/2012 08:29:18 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/12/2012 08:34:14 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/12/2012 09:00:12 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/12/2012 09:01:28 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/12/2012 09:13:02 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/12/2012 09:31:58 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/12/2012 09:43:50 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/12/2012 10:24:15 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/12/2012 11:10:11 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/12/2012 11:14:30 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/12/2012 11:22:33 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/12/2012 11:29:12 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/12/2012 11:31:06 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/12/2012 11:47:18 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/12/2012 12:13:08 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/12/2012 12:13:52 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/12/2012 12:55:54 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/12/2012 01:06:28 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/12/2012 02:04:03 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/12/2012 02:12:39 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/12/2012 02:42:47 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/12/2012 03:05:44 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/12/2012 03:27:54 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/12/2012 03:42:25 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/12/2012 04:08:37 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/12/2012 04:17:02 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/12/2012 04:53:51 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/12/2012 05:07:23 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/12/2012 05:36:16 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/12/2012 06:10:17 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/12/2012 06:13:10 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/12/2012 06:28:09 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/12/2012 06:39:16 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/12/2012 07:44:37 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/12/2012 09:33:14 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/12/2012 09:36:18 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/12/2012 10:36:23 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/12/2012 10:37:34 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/12/2012 10:55:33 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/12/2012 11:53:21 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/13/2012 12:40:47 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/13/2012 01:09:14 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/13/2012 01:25:32 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/13/2012 01:30:31 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/13/2012 01:35:43 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/13/2012 02:22:35 AM | 92500 | Terminating | SMS | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 60821928 | (215)543-4361 | 12/13/2012 02:44:58 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/13/2012 02:50:30 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/13/2012 02:54:32 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/13/2012 03:37:38 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/13/2012 03:41:51 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/13/2012 04:41:57 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/13/2012 05:01:56 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/13/2012 05:03:36 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/13/2012 05:08:37 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/13/2012 05:24:41 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/13/2012 06:14:55 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/13/2012 06:18:19 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/13/2012 06:19:52 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/13/2012 06:22:54 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/13/2012 06:39:58 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/13/2012 06:45:08 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/13/2012 07:05:31 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/13/2012 07:38:27 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/13/2012 08:07:31 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/13/2012 08:15:23 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/13/2012 08:27:06 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/13/2012 08:27:33 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/13/2012 08:29:23 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/13/2012 08:33:33 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/13/2012 08:41:46 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/13/2012 08:44:54 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/13/2012 09:11:40 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/13/2012 09:27:52 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/13/2012 10:06:54 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/13/2012 10:33:01 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/13/2012 10:33:25 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/13/2012 11:10:31 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/13/2012 11:35:34 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/13/2012 11:42:02 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/13/2012 12:18:19 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/13/2012 01:11:57 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/13/2012 01:27:39 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/13/2012 02:45:39 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/13/2012 03:34:11 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/13/2012 03:52:56 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/13/2012 04:02:42 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/13/2012 04:38:54 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/13/2012 04:40:52 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/13/2012 04:45:04 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/13/2012 04:47:35 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/13/2012 04:48:36 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/13/2012 04:56:00 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/13/2012 05:12:49 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/13/2012 05:56:40 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/13/2012 06:09:26 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/13/2012 06:14:23 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/13/2012 06:23:29 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/13/2012 06:52:13 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/13/2012 06:58:13 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/13/2012 07:16:08 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/13/2012 07:21:59 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/13/2012 07:28:50 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/13/2012 07:32:01 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/13/2012 09:02:38 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/13/2012 09:36:46 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/13/2012 09:59:53 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/13/2012 11:45:16 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/14/2012 12:33:03 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/14/2012 12:36:19 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/14/2012 12:37:27 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/14/2012 01:10:20 AM | 92500 | Terminating | SMS | 0 |

| 60821928 | (215)543-4361 | 12/14/2012 02:15:53 AM | 92500 | Terminating | SMS | 0 |
|----------|---------------|------------------------|-------|-------------|-----|---|
| 60821928 | (215)543-4361 | 12/14/2012 03:10:49 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/14/2012 03:44:21 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/14/2012 03:47:57 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/14/2012 04:07:37 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/14/2012 05:09:09 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/14/2012 05:41:41 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/14/2012 06:14:23 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/14/2012 06:15:28 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/14/2012 06:58:10 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/14/2012 07:05:20 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/14/2012 07:06:14 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/14/2012 07:19:38 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/14/2012 08:30:16 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/14/2012 08:37:50 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/14/2012 08:44:32 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/14/2012 08:46:12 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/14/2012 09:16:55 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/14/2012 09:31:51 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/14/2012 11:03:48 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/14/2012 11:26:28 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/14/2012 11:29:08 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/14/2012 11:43:30 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/14/2012 12:14:08 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/14/2012 12:37:18 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/14/2012 12:52:05 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/14/2012 01:45:07 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/14/2012 02:03:01 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/14/2012 02:08:08 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/14/2012 02:28:07 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/14/2012 02:30:55 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/14/2012 02:47:08 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/14/2012 03:18:21 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/14/2012 03:24:21 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/14/2012 03:54:08 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/14/2012 04:39:40 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/14/2012 05:00:33 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/14/2012 06:07:52 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/14/2012 07:14:46 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/14/2012 07:21:31 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/14/2012 09:44:43 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/14/2012 10:19:26 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/14/2012 10:20:49 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/14/2012 10:36:25 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/14/2012 11:29:52 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/14/2012 11:38:00 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/15/2012 01:00:42 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/15/2012 01:28:32 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/15/2012 02:19:25 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/15/2012 02:41:15 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/15/2012 02:48:04 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/15/2012 02:56:11 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/15/2012 04:16:44 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/15/2012 04:17:39 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/15/2012 04:40:45 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/15/2012 05:08:34 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/15/2012 05:08:58 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/15/2012 05:10:17 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/15/2012 05:20:14 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/15/2012 05:35:49 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/15/2012 05:38:41 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/15/2012 06:08:13 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/15/2012 06:13:28 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/15/2012 06:30:23 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/15/2012 06:38:16 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/15/2012 06:47:38 AM | 92500 | Terminating | SMS | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 60821928 | (215)543-4361 | 12/15/2012 07:03:59 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/15/2012 07:09:17 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/15/2012 07:49:05 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/15/2012 07:49:11 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/15/2012 07:56:42 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/15/2012 08:02:45 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/15/2012 08:33:11 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/15/2012 08:33:33 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/15/2012 08:54:36 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/15/2012 09:33:39 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/15/2012 11:16:31 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/15/2012 11:16:50 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/15/2012 11:42:02 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/15/2012 12:05:35 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/15/2012 12:18:11 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/15/2012 01:43:07 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/15/2012 02:24:33 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/15/2012 02:29:51 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/15/2012 03:07:09 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/15/2012 03:48:12 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/15/2012 04:10:58 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/15/2012 05:15:19 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/15/2012 05:15:45 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/15/2012 06:55:31 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/15/2012 07:27:32 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/15/2012 07:59:41 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/15/2012 10:08:14 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/15/2012 10:13:20 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/15/2012 10:51:51 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/15/2012 11:00:12 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/15/2012 11:19:27 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/15/2012 11:39:20 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/16/2012 12:05:21 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/16/2012 12:40:23 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/16/2012 12:59:22 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/16/2012 01:14:14 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/16/2012 01:44:30 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/16/2012 02:16:34 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/16/2012 03:00:19 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/16/2012 03:24:53 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/16/2012 04:25:29 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/16/2012 05:06:47 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/16/2012 05:17:33 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/16/2012 05:22:06 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/16/2012 05:24:16 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/16/2012 05:49:15 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/16/2012 05:59:20 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/16/2012 06:05:09 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/16/2012 06:09:38 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/16/2012 06:30:21 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/16/2012 07:05:38 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/16/2012 07:09:48 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/16/2012 07:18:51 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/16/2012 07:38:14 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/16/2012 07:42:09 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/16/2012 07:45:23 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/16/2012 08:09:42 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/16/2012 08:15:44 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/16/2012 08:42:53 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/16/2012 09:15:53 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/16/2012 09:18:13 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/16/2012 09:48:37 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/16/2012 10:31:18 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/16/2012 10:32:57 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/16/2012 11:00:42 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/16/2012 11:35:33 AM | 92500 | Terminating | SMS | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 60821928 | (215)543-4361 | 12/16/2012 11:43:05 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/16/2012 12:06:40 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/16/2012 12:39:06 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/16/2012 01:16:17 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/16/2012 01:20:03 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/16/2012 01:30:51 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/16/2012 04:01:19 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/16/2012 04:36:56 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/16/2012 05:14:44 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/16/2012 05:20:51 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/16/2012 06:50:30 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/16/2012 09:38:31 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/16/2012 11:46:30 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/17/2012 12:22:33 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/17/2012 12:50:42 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/17/2012 01:27:53 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/17/2012 01:37:01 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/17/2012 02:01:49 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/17/2012 02:56:47 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/17/2012 03:17:06 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/17/2012 03:18:02 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/17/2012 03:27:35 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/17/2012 03:33:32 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/17/2012 04:18:56 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/17/2012 04:24:46 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/17/2012 04:31:08 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/17/2012 04:45:36 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/17/2012 04:56:12 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/17/2012 04:58:51 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/17/2012 05:07:49 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/17/2012 05:11:13 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/17/2012 05:11:41 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/17/2012 05:13:35 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/17/2012 05:18:47 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/17/2012 05:29:39 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/17/2012 06:08:06 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/17/2012 06:11:48 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/17/2012 06:11:52 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/17/2012 06:14:11 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/17/2012 06:18:19 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/17/2012 06:29:51 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/17/2012 06:38:32 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/17/2012 06:40:38 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/17/2012 06:44:04 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/17/2012 07:13:01 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/17/2012 08:09:05 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/17/2012 08:14:08 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/17/2012 08:28:07 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/17/2012 08:34:39 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/17/2012 08:36:35 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/17/2012 08:42:12 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/17/2012 08:48:42 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/17/2012 09:18:37 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/17/2012 09:27:20 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/17/2012 10:14:22 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/17/2012 10:39:17 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/17/2012 11:04:28 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/17/2012 11:11:57 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/17/2012 11:33:59 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/17/2012 11:44:18 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/17/2012 11:47:35 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/17/2012 12:24:30 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/17/2012 12:46:34 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/17/2012 12:48:40 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/17/2012 02:00:18 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/17/2012 02:04:32 PM | 92500 | Terminating | SMS | 0 |

| 60821928 | (215)543-4361 | 12/17/2012 02:06:51 PM | 92500 | Terminating | SMS | 0 |
|---|---|---|---|---|---|---|
| 60821928 | (215)543-4361 | 12/17/2012 03:15:16 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/17/2012 03:22:09 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/17/2012 04:34:28 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/17/2012 04:37:54 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/17/2012 04:54:35 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/17/2012 05:35:31 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/17/2012 05:37:38 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/17/2012 05:43:33 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/17/2012 05:54:26 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/17/2012 05:54:38 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/17/2012 05:54:56 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/17/2012 06:08:03 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/17/2012 06:38:09 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/17/2012 06:50:38 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/17/2012 07:27:22 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/17/2012 09:27:03 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/17/2012 10:17:41 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/17/2012 10:36:24 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/17/2012 11:26:25 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/17/2012 11:58:18 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/18/2012 12:21:31 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/18/2012 12:26:18 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/18/2012 12:37:12 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/18/2012 01:16:38 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/18/2012 02:50:57 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/18/2012 03:30:41 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/18/2012 03:39:03 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/18/2012 03:42:53 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/18/2012 04:21:16 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/18/2012 04:36:02 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/18/2012 04:42:01 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/18/2012 04:49:58 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/18/2012 05:07:07 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/18/2012 05:07:43 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/18/2012 05:12:08 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/18/2012 05:17:54 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/18/2012 05:30:49 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/18/2012 05:35:18 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/18/2012 05:42:44 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/18/2012 06:14:26 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/18/2012 07:05:27 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/18/2012 07:11:28 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/18/2012 07:20:20 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/18/2012 07:48:26 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/18/2012 08:11:07 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/18/2012 08:30:51 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/18/2012 08:42:06 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/18/2012 08:49:42 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/18/2012 09:28:18 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/18/2012 09:34:32 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/18/2012 10:06:15 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/18/2012 10:32:58 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/18/2012 10:51:23 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/18/2012 10:54:22 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/18/2012 11:31:33 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/18/2012 12:53:01 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/18/2012 01:23:07 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/18/2012 01:49:54 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/18/2012 02:01:18 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/18/2012 02:36:55 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/18/2012 02:46:12 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/18/2012 03:19:34 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/18/2012 03:43:28 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/18/2012 03:58:12 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/18/2012 04:11:32 PM | 92500 | Terminating | SMS | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 60821928 | (215)543-4361 | 12/18/2012 04:13:31 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/18/2012 05:11:35 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/18/2012 05:25:49 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/18/2012 05:34:30 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/18/2012 05:46:22 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/18/2012 05:46:26 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/18/2012 06:30:30 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/18/2012 07:05:01 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/18/2012 07:43:12 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/18/2012 10:11:54 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/18/2012 11:14:29 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/19/2012 12:09:51 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/19/2012 12:56:49 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/19/2012 01:28:04 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/19/2012 01:50:03 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/19/2012 01:57:48 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/19/2012 02:37:12 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/19/2012 02:48:59 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/19/2012 02:59:49 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/19/2012 03:12:26 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/19/2012 03:31:04 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/19/2012 04:05:38 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/19/2012 04:20:56 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/19/2012 04:24:19 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/19/2012 04:30:59 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/19/2012 05:11:53 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/19/2012 05:29:57 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/19/2012 05:30:59 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/19/2012 06:03:36 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/19/2012 06:13:14 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/19/2012 06:17:05 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/19/2012 06:22:26 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/19/2012 06:23:31 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/19/2012 06:51:51 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/19/2012 07:06:15 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/19/2012 07:52:20 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/19/2012 08:12:02 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/19/2012 08:50:43 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/19/2012 08:52:56 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/19/2012 08:54:45 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/19/2012 08:55:14 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/19/2012 09:01:56 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/19/2012 09:55:11 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/19/2012 09:56:36 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/19/2012 09:59:45 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/19/2012 10:16:39 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/19/2012 10:26:23 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/19/2012 11:14:58 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/19/2012 11:16:27 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/19/2012 11:16:56 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/19/2012 11:29:10 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/19/2012 11:49:31 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/19/2012 11:55:10 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/19/2012 12:45:06 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/19/2012 12:52:16 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/19/2012 01:14:10 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/19/2012 01:52:09 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/19/2012 02:13:08 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/19/2012 02:20:08 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/19/2012 02:55:17 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/19/2012 03:00:32 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/19/2012 03:09:10 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/19/2012 03:37:03 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/19/2012 03:38:24 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/19/2012 03:40:07 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/19/2012 03:53:06 PM | 92500 | Terminating | SMS | 0 |

| 60821928 | (215)543-4361 | 12/19/2012 04:07:13 PM | 92500 | Terminating | SMS | 0 |
|----------|---------------|------------------------|-------|-------------|-----|---|
| 60821928 | (215)543-4361 | 12/19/2012 04:17:33 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/19/2012 05:44:36 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/19/2012 05:46:35 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/19/2012 05:58:19 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/19/2012 06:03:38 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/19/2012 10:34:03 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/19/2012 10:50:46 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/20/2012 12:08:25 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/20/2012 12:22:51 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/20/2012 12:26:13 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/20/2012 01:22:40 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/20/2012 02:48:55 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/20/2012 03:15:10 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/20/2012 03:19:16 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/20/2012 03:44:25 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/20/2012 03:48:33 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/20/2012 03:59:54 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/20/2012 04:03:59 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/20/2012 04:16:14 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/20/2012 04:19:30 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/20/2012 04:20:33 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/20/2012 04:35:34 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/20/2012 05:09:11 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/20/2012 05:35:01 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/20/2012 05:48:16 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/20/2012 05:50:55 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/20/2012 06:07:28 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/20/2012 06:11:21 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/20/2012 06:31:19 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/20/2012 06:31:44 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/20/2012 06:55:18 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/20/2012 07:00:11 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/20/2012 07:08:20 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/20/2012 07:23:50 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/20/2012 07:34:53 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/20/2012 07:40:32 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/20/2012 07:41:54 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/20/2012 07:41:59 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/20/2012 08:11:43 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/20/2012 08:16:33 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/20/2012 08:25:19 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/20/2012 08:34:25 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/20/2012 08:35:25 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/20/2012 08:56:23 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/20/2012 09:07:58 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/20/2012 09:09:57 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/20/2012 09:15:40 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/20/2012 09:20:51 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/20/2012 10:36:42 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/20/2012 11:12:46 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/20/2012 11:22:51 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/20/2012 11:29:03 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/20/2012 12:01:09 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/20/2012 01:12:49 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/20/2012 01:18:15 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/20/2012 01:34:34 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/20/2012 02:08:43 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/20/2012 02:10:07 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/20/2012 02:36:43 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/20/2012 03:21:42 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/20/2012 03:27:25 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/20/2012 03:56:47 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/20/2012 04:03:59 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/20/2012 04:47:43 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/20/2012 04:54:28 PM | 92500 | Terminating | SMS | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 60821928 | (215)543-4361 | 12/20/2012 05:02:44 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/20/2012 05:20:13 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/20/2012 05:52:48 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/20/2012 06:02:18 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/20/2012 06:33:14 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/20/2012 07:14:31 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/20/2012 07:40:11 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/20/2012 07:47:07 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/20/2012 07:48:36 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/20/2012 07:48:46 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/20/2012 08:15:25 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/20/2012 08:40:03 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/20/2012 08:46:06 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/20/2012 09:09:05 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/20/2012 09:35:43 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/20/2012 10:47:33 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/20/2012 11:59:38 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/20/2012 11:59:57 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/21/2012 12:06:11 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/21/2012 12:21:15 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/21/2012 01:29:20 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/21/2012 03:17:53 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/21/2012 03:27:53 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/21/2012 03:58:43 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/21/2012 04:32:31 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/21/2012 04:44:23 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/21/2012 05:06:42 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/21/2012 05:11:32 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/21/2012 05:12:01 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/21/2012 05:13:42 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/21/2012 05:20:58 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/21/2012 06:18:16 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/21/2012 06:20:19 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/21/2012 06:43:34 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/21/2012 07:00:44 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/21/2012 07:07:01 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/21/2012 07:11:37 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/21/2012 07:13:58 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/21/2012 07:50:27 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/21/2012 08:14:58 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/21/2012 08:26:14 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/21/2012 08:43:35 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/21/2012 08:48:48 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/21/2012 08:52:57 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/21/2012 09:05:13 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/21/2012 09:13:16 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/21/2012 09:24:38 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/21/2012 09:49:09 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/21/2012 10:11:16 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/21/2012 10:22:27 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/21/2012 10:23:57 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/21/2012 10:23:58 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/21/2012 11:11:59 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/21/2012 11:17:44 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/21/2012 11:25:11 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/21/2012 12:28:27 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/21/2012 12:37:17 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/21/2012 02:02:02 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/21/2012 02:09:04 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/21/2012 02:16:49 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/21/2012 02:33:24 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/21/2012 03:45:00 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/21/2012 04:11:37 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/21/2012 04:15:01 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/21/2012 04:29:40 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/21/2012 05:21:40 PM | 92500 | Terminating | SMS | 0 |

| 60821928 | (215)543-4361 | 12/21/2012 05:50:47 PM | 92500 | Terminating | SMS | 0 |
|---|---|---|---|---|---|---|
| 60821928 | (215)543-4361 | 12/21/2012 06:15:03 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/21/2012 06:39:27 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/21/2012 08:15:06 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/21/2012 08:33:00 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/21/2012 10:11:58 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/21/2012 11:07:44 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/22/2012 12:05:15 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/22/2012 12:08:31 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/22/2012 12:27:27 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/22/2012 01:16:55 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/22/2012 01:49:44 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/22/2012 03:15:15 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/22/2012 03:22:41 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/22/2012 03:53:34 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/22/2012 04:14:02 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/22/2012 04:36:40 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/22/2012 04:57:34 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/22/2012 05:11:12 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/22/2012 05:44:45 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/22/2012 06:17:08 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/22/2012 06:37:06 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/22/2012 06:39:59 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/22/2012 06:52:40 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/22/2012 06:57:44 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/22/2012 07:02:29 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/22/2012 07:02:38 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/22/2012 07:05:12 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/22/2012 07:48:27 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/22/2012 07:56:54 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/22/2012 08:14:50 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/22/2012 08:35:03 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/22/2012 08:36:15 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/22/2012 08:37:58 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/22/2012 09:22:09 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/22/2012 10:18:50 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/22/2012 10:20:58 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/22/2012 10:44:43 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/22/2012 11:12:45 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/22/2012 11:14:33 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/22/2012 11:21:51 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/22/2012 01:28:56 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/22/2012 01:33:12 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/22/2012 02:04:28 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/22/2012 02:58:50 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/22/2012 03:17:19 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/22/2012 03:30:39 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/22/2012 04:09:06 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/22/2012 05:15:41 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/22/2012 05:33:27 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/22/2012 06:04:19 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/22/2012 08:33:38 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/22/2012 10:35:09 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/22/2012 10:59:54 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/23/2012 12:03:49 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/23/2012 12:03:50 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/23/2012 12:04:57 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/23/2012 12:08:19 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/23/2012 01:13:57 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/23/2012 01:41:11 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/23/2012 03:15:29 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/23/2012 03:18:57 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/23/2012 03:19:11 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/23/2012 03:49:27 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/23/2012 05:08:33 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/23/2012 05:09:03 AM | 92500 | Terminating | SMS | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 60821928 | (215)543-4361 | 12/23/2012 05:09:13 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/23/2012 05:38:33 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/23/2012 05:44:38 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/23/2012 05:54:51 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/23/2012 06:07:40 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/23/2012 06:08:51 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/23/2012 06:17:12 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/23/2012 06:57:19 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/23/2012 07:00:39 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/23/2012 07:41:02 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/23/2012 07:47:54 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/23/2012 08:16:55 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/23/2012 08:38:02 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/23/2012 09:14:25 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/23/2012 10:35:18 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/23/2012 10:38:48 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/23/2012 01:33:04 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/23/2012 01:44:24 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/23/2012 02:25:34 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/23/2012 03:30:14 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/23/2012 04:05:51 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/23/2012 04:35:20 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/23/2012 04:54:49 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/23/2012 05:14:07 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/23/2012 06:19:53 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/23/2012 07:13:17 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/23/2012 08:01:08 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/23/2012 08:21:53 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/23/2012 09:33:41 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/23/2012 11:01:34 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/24/2012 12:04:04 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/24/2012 01:03:00 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/24/2012 01:38:22 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/24/2012 01:39:14 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/24/2012 01:46:15 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/24/2012 02:32:35 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/24/2012 02:51:42 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/24/2012 03:32:00 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/24/2012 03:42:10 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/24/2012 04:11:51 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/24/2012 04:19:31 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/24/2012 04:27:22 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/24/2012 04:35:48 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/24/2012 05:01:20 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/24/2012 05:05:39 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/24/2012 05:54:23 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/24/2012 06:14:48 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/24/2012 06:28:46 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/24/2012 06:29:18 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/24/2012 06:37:17 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/24/2012 06:51:01 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/24/2012 06:58:09 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/24/2012 07:12:45 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/24/2012 07:27:58 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/24/2012 07:40:20 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/24/2012 07:51:23 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/24/2012 08:34:06 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/24/2012 08:37:41 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/24/2012 08:39:43 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/24/2012 08:43:31 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/24/2012 09:04:51 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/24/2012 09:10:21 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/24/2012 09:49:01 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/24/2012 09:56:07 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/24/2012 11:09:15 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/24/2012 11:18:20 AM | 92500 | Terminating | SMS | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 60821928 | (215)543-4361 | 12/24/2012 11:41:42 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/24/2012 11:44:33 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/24/2012 12:06:59 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/24/2012 12:25:27 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/24/2012 12:38:21 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/24/2012 01:04:47 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/24/2012 01:44:12 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/24/2012 03:25:00 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/24/2012 06:14:41 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/24/2012 06:28:20 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/24/2012 06:41:12 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/24/2012 08:31:54 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/24/2012 08:35:05 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/24/2012 09:04:10 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/24/2012 09:08:13 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/24/2012 10:11:38 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/24/2012 10:28:20 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/24/2012 10:55:04 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/24/2012 11:09:02 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/25/2012 12:21:48 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/25/2012 12:49:44 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/25/2012 01:29:49 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/25/2012 02:28:08 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/25/2012 02:58:22 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/25/2012 03:09:48 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/25/2012 03:30:15 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/25/2012 04:28:08 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/25/2012 05:01:03 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/25/2012 05:13:06 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/25/2012 05:19:33 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/25/2012 05:58:30 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/25/2012 05:59:39 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/25/2012 06:07:18 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/25/2012 06:24:43 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/25/2012 06:46:54 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/25/2012 06:54:16 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/25/2012 07:00:51 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/25/2012 07:13:59 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/25/2012 07:27:49 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/25/2012 07:46:29 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/25/2012 08:47:21 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/25/2012 08:55:32 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/25/2012 09:09:18 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/25/2012 09:44:28 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/25/2012 10:12:17 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/25/2012 11:12:38 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/25/2012 11:58:06 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/25/2012 01:27:17 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/25/2012 01:42:08 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/25/2012 02:27:39 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/25/2012 03:11:12 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/25/2012 03:40:20 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/25/2012 04:29:01 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/25/2012 05:35:23 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/25/2012 06:10:32 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/25/2012 08:18:47 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/25/2012 09:03:57 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/25/2012 09:33:30 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/25/2012 10:22:37 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/25/2012 10:25:46 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/25/2012 11:42:26 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/26/2012 12:05:25 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/26/2012 12:22:46 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/26/2012 12:52:26 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/26/2012 01:13:04 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/26/2012 01:16:23 AM | 92500 | Terminating | SMS | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 60821928 | (215)543-4361 | 12/26/2012 02:12:41 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/26/2012 03:19:15 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/26/2012 03:32:20 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/26/2012 04:04:54 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/26/2012 04:12:11 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/26/2012 04:13:31 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/26/2012 04:16:07 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/26/2012 04:30:52 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/26/2012 04:37:18 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/26/2012 04:47:23 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/26/2012 05:46:20 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/26/2012 05:58:13 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/26/2012 06:09:55 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/26/2012 06:19:29 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/26/2012 06:23:06 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/26/2012 06:24:16 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/26/2012 06:33:11 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/26/2012 06:34:46 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/26/2012 06:48:28 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/26/2012 06:56:08 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/26/2012 07:02:29 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/26/2012 07:21:21 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/26/2012 07:37:52 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/26/2012 08:05:29 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/26/2012 08:11:00 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/26/2012 08:27:06 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/26/2012 08:58:46 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/26/2012 09:12:04 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/26/2012 09:55:46 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/26/2012 10:13:10 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/26/2012 11:12:01 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/26/2012 11:25:24 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/26/2012 11:44:19 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/26/2012 12:39:23 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/26/2012 12:45:51 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/26/2012 12:47:15 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/26/2012 01:01:45 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/26/2012 01:18:50 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/26/2012 01:22:31 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/26/2012 02:06:11 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/26/2012 02:21:35 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/26/2012 02:27:53 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/26/2012 02:51:16 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/26/2012 02:59:01 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/26/2012 03:25:13 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/26/2012 03:46:17 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/26/2012 03:46:18 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/26/2012 03:58:51 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/26/2012 04:11:09 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/26/2012 07:13:54 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/26/2012 07:14:44 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/26/2012 08:13:58 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/26/2012 09:41:01 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/26/2012 10:37:28 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/26/2012 10:42:25 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/26/2012 11:15:01 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/26/2012 11:27:36 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/27/2012 12:23:06 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/27/2012 12:34:53 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/27/2012 01:11:50 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/27/2012 02:50:59 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/27/2012 03:04:55 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/27/2012 04:08:22 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/27/2012 04:11:21 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/27/2012 04:13:21 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/27/2012 04:38:23 AM | 92500 | Terminating | SMS | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 60821928 | (215)543-4361 | 12/27/2012 05:10:04 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/27/2012 05:19:31 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/27/2012 05:41:29 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/27/2012 05:52:40 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/27/2012 06:17:06 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/27/2012 06:49:37 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/27/2012 06:52:15 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/27/2012 07:09:09 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/27/2012 07:10:48 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/27/2012 07:13:40 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/27/2012 07:18:18 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/27/2012 08:20:43 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/27/2012 08:25:56 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/27/2012 08:36:34 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/27/2012 08:38:35 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/27/2012 09:15:11 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/27/2012 09:23:46 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/27/2012 09:33:10 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/27/2012 09:40:24 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/27/2012 10:13:31 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/27/2012 10:21:55 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/27/2012 10:55:03 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/27/2012 11:17:31 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/27/2012 11:20:13 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/27/2012 12:10:26 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/27/2012 12:17:10 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/27/2012 12:27:36 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/27/2012 12:58:17 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/27/2012 01:03:08 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/27/2012 01:09:08 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/27/2012 01:16:24 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/27/2012 02:08:54 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/27/2012 02:42:19 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/27/2012 03:07:14 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/27/2012 03:17:20 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/27/2012 03:32:04 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/27/2012 03:35:21 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/27/2012 03:45:38 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/27/2012 04:04:51 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/27/2012 04:09:55 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/27/2012 04:12:11 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/27/2012 04:16:34 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/27/2012 04:16:54 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/27/2012 04:24:06 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/27/2012 05:10:58 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/27/2012 05:32:06 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/27/2012 05:37:05 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/27/2012 09:17:53 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/27/2012 09:26:35 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/28/2012 12:02:46 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/28/2012 12:21:18 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/28/2012 12:36:03 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/28/2012 01:14:41 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/28/2012 01:28:41 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/28/2012 01:42:33 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/28/2012 01:45:35 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/28/2012 02:42:44 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/28/2012 03:08:53 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/28/2012 03:19:30 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/28/2012 04:11:59 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/28/2012 04:15:29 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/28/2012 04:27:18 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/28/2012 05:03:16 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/28/2012 05:06:11 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/28/2012 06:24:26 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/28/2012 07:06:06 AM | 92500 | Terminating | SMS | 0 |

| 60821928 | (215)543-4361 | 12/28/2012 07:11:57 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/28/2012 07:45:07 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/28/2012 08:16:31 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/28/2012 08:49:12 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/28/2012 08:52:37 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/28/2012 09:16:03 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/28/2012 09:32:35 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/28/2012 09:42:33 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/28/2012 09:53:53 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/28/2012 10:21:37 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/28/2012 11:18:01 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/28/2012 12:18:50 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/28/2012 01:46:47 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/28/2012 02:02:05 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/28/2012 02:04:36 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/28/2012 02:10:27 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/28/2012 03:04:56 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/28/2012 03:45:15 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/28/2012 04:01:02 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/28/2012 06:45:08 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/28/2012 07:11:42 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/28/2012 08:23:56 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/28/2012 08:44:45 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/28/2012 08:49:34 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/28/2012 10:49:31 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/28/2012 11:04:05 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/28/2012 11:52:00 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/29/2012 12:06:37 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/29/2012 12:33:09 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/29/2012 12:48:29 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/29/2012 01:12:45 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/29/2012 01:14:48 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/29/2012 01:31:34 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/29/2012 01:36:54 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/29/2012 01:37:46 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/29/2012 01:49:13 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/29/2012 02:23:34 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/29/2012 03:25:27 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/29/2012 03:30:59 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/29/2012 03:42:54 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/29/2012 03:42:58 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/29/2012 04:50:44 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/29/2012 05:07:07 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/29/2012 05:26:02 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/29/2012 06:12:20 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/29/2012 06:38:53 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/29/2012 06:44:52 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/29/2012 06:45:48 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/29/2012 07:30:24 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/29/2012 07:58:06 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/29/2012 08:23:40 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/29/2012 09:03:13 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/29/2012 09:14:59 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/29/2012 09:52:54 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/29/2012 10:28:40 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/29/2012 11:05:11 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/29/2012 11:24:53 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/29/2012 11:40:38 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/29/2012 01:27:33 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/29/2012 03:31:26 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/29/2012 04:07:09 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/29/2012 04:07:10 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/29/2012 04:12:29 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/29/2012 04:19:02 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/29/2012 05:38:06 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/29/2012 07:04:28 PM | 92500 | Terminating | SMS | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 60821928 | (215)543-4361 | 12/29/2012 10:29:54 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/29/2012 11:07:29 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/29/2012 11:26:20 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/30/2012 12:09:48 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/30/2012 12:15:32 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/30/2012 12:35:02 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/30/2012 01:29:57 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/30/2012 02:28:03 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/30/2012 03:04:32 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/30/2012 03:06:03 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/30/2012 03:11:17 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/30/2012 03:15:12 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/30/2012 03:19:03 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/30/2012 04:20:54 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/30/2012 04:42:34 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/30/2012 05:08:18 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/30/2012 05:11:36 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/30/2012 05:14:42 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/30/2012 06:13:56 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/30/2012 06:19:57 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/30/2012 06:33:30 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/30/2012 06:44:08 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/30/2012 06:57:19 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/30/2012 07:01:34 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/30/2012 07:42:29 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/30/2012 08:26:52 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/30/2012 08:42:43 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/30/2012 08:52:05 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/30/2012 09:18:49 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/30/2012 09:52:03 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/30/2012 10:09:31 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/30/2012 10:30:30 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/30/2012 11:15:49 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/30/2012 11:35:24 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/30/2012 11:48:37 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/30/2012 02:06:24 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/30/2012 02:20:24 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/30/2012 02:54:34 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/30/2012 03:30:48 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/30/2012 04:08:02 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/30/2012 05:55:57 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/30/2012 06:13:01 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/30/2012 06:57:46 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/30/2012 07:04:30 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/30/2012 11:30:27 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/31/2012 12:02:09 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/31/2012 12:59:07 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/31/2012 01:31:56 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/31/2012 01:38:47 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/31/2012 02:56:57 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/31/2012 03:34:00 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/31/2012 03:40:30 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/31/2012 03:53:11 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/31/2012 04:05:41 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/31/2012 04:33:53 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/31/2012 05:08:14 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/31/2012 05:12:04 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/31/2012 05:45:12 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/31/2012 06:46:45 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/31/2012 07:01:35 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/31/2012 07:01:46 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/31/2012 07:11:10 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/31/2012 07:12:29 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/31/2012 07:49:40 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/31/2012 08:11:58 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/31/2012 08:40:17 AM | 92500 | Terminating | SMS | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 60821928 | (215)543-4361 | 12/31/2012 08:41:14 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/31/2012 08:49:17 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/31/2012 09:11:42 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/31/2012 09:12:31 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/31/2012 09:34:56 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/31/2012 10:11:42 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/31/2012 11:01:22 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/31/2012 11:02:59 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/31/2012 11:12:03 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/31/2012 11:34:48 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/31/2012 11:34:57 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/31/2012 01:13:19 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/31/2012 01:28:49 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/31/2012 01:40:21 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/31/2012 02:08:55 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/31/2012 02:24:44 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/31/2012 03:16:42 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/31/2012 03:39:13 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/31/2012 03:52:21 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/31/2012 04:48:52 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/31/2012 07:06:42 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/31/2012 08:04:30 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/31/2012 08:07:00 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/31/2012 09:03:06 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/31/2012 10:10:09 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/31/2012 10:23:53 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/31/2012 10:24:51 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 12/31/2012 11:29:44 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/01/2013 12:04:08 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/01/2013 12:25:35 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/01/2013 12:42:12 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/01/2013 01:38:33 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/01/2013 01:57:53 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/01/2013 03:14:18 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/01/2013 04:04:54 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/01/2013 04:14:05 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/01/2013 04:37:02 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/01/2013 04:45:14 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/01/2013 04:51:47 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/01/2013 05:05:41 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/01/2013 05:25:03 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/01/2013 06:06:25 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/01/2013 06:06:57 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/01/2013 06:13:58 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/01/2013 06:42:09 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/01/2013 06:48:21 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/01/2013 07:02:09 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/01/2013 07:05:40 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/01/2013 07:28:55 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/01/2013 07:49:15 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/01/2013 08:35:31 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/01/2013 09:15:05 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/01/2013 09:16:45 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/01/2013 10:20:09 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/01/2013 10:48:20 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/01/2013 10:54:48 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/01/2013 11:22:01 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/01/2013 12:51:32 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/01/2013 01:08:40 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/01/2013 01:41:49 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/01/2013 03:07:17 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/01/2013 04:10:12 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/01/2013 04:29:34 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/01/2013 04:54:41 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/01/2013 05:35:16 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/01/2013 06:26:16 PM | 92500 | Terminating | SMS | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 60821928 | (215)543-4361 | 01/01/2013 06:43:39 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/01/2013 07:26:01 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/01/2013 10:53:58 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/02/2013 12:05:37 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/02/2013 12:11:08 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/02/2013 12:23:21 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/02/2013 12:45:28 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/02/2013 01:08:27 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/02/2013 02:17:55 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/02/2013 03:22:26 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/02/2013 04:06:03 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/02/2013 04:14:10 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/02/2013 04:20:53 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/02/2013 04:42:36 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/02/2013 04:56:30 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/02/2013 05:08:03 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/02/2013 05:31:52 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/02/2013 05:35:23 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/02/2013 05:50:34 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/02/2013 05:51:57 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/02/2013 05:58:43 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/02/2013 06:06:10 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/02/2013 06:17:52 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/02/2013 06:31:35 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/02/2013 06:41:38 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/02/2013 06:43:41 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/02/2013 07:08:11 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/02/2013 07:23:23 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/02/2013 07:31:36 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/02/2013 07:48:17 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/02/2013 08:18:04 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/02/2013 08:18:38 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/02/2013 08:21:43 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/02/2013 08:36:30 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/02/2013 08:36:36 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/02/2013 09:01:14 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/02/2013 09:10:29 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/02/2013 09:16:58 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/02/2013 09:39:15 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/02/2013 09:44:33 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/02/2013 09:45:54 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/02/2013 10:49:45 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/02/2013 10:50:06 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/02/2013 10:58:43 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/02/2013 11:55:42 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/02/2013 12:15:14 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/02/2013 12:33:13 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/02/2013 01:25:07 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/02/2013 02:30:06 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/02/2013 02:40:51 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/02/2013 02:50:03 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/02/2013 02:56:01 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/02/2013 03:10:10 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/02/2013 03:35:21 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/02/2013 04:30:37 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/02/2013 04:38:16 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/02/2013 05:06:15 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/02/2013 06:50:10 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/02/2013 07:03:05 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/02/2013 07:20:14 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/02/2013 07:47:17 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/02/2013 08:13:39 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/02/2013 09:55:04 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/02/2013 09:55:06 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/02/2013 10:17:49 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/02/2013 11:06:35 PM | 92500 | Terminating | SMS | 0 |

| 60821928 | (215)543-4361 | 01/02/2013 11:14:38 PM | 92500 | Terminating | SMS | 0 |
|---|---|---|---|---|---|---|
| 60821928 | (215)543-4361 | 01/03/2013 12:01:53 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/03/2013 12:21:25 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/03/2013 12:38:29 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/03/2013 04:11:39 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/03/2013 04:14:08 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/03/2013 04:36:12 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/03/2013 05:07:06 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/03/2013 05:14:08 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/03/2013 05:45:21 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/03/2013 06:06:47 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/03/2013 06:21:18 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/03/2013 06:51:23 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/03/2013 06:56:14 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/03/2013 07:11:04 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/03/2013 07:14:02 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/03/2013 07:25:17 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/03/2013 08:15:32 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/03/2013 08:36:19 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/03/2013 08:49:59 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/03/2013 09:19:35 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/03/2013 09:44:54 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/03/2013 09:49:13 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/03/2013 10:09:45 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/03/2013 10:13:59 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/03/2013 11:01:13 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/03/2013 11:05:10 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/03/2013 11:24:12 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/03/2013 11:27:08 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/03/2013 11:35:42 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/03/2013 11:40:30 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/03/2013 12:06:04 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/03/2013 12:52:19 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/03/2013 01:15:39 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/03/2013 01:17:25 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/03/2013 01:45:03 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/03/2013 02:04:12 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/03/2013 02:23:25 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/03/2013 02:39:21 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/03/2013 02:52:56 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/03/2013 04:01:11 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/03/2013 04:12:00 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/03/2013 04:15:27 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/03/2013 07:07:28 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/03/2013 07:28:28 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/03/2013 07:59:20 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/03/2013 08:11:51 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/03/2013 08:42:22 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/03/2013 09:27:57 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/03/2013 10:19:04 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/03/2013 11:42:27 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/03/2013 11:55:02 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/04/2013 12:05:43 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/04/2013 02:43:43 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/04/2013 03:16:23 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/04/2013 03:25:03 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/04/2013 04:09:37 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/04/2013 04:35:09 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/04/2013 05:06:52 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/04/2013 05:17:39 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/04/2013 07:22:26 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/04/2013 08:25:21 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/04/2013 08:33:21 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/04/2013 08:35:38 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/04/2013 08:44:40 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/04/2013 09:14:49 AM | 92500 | Terminating | SMS | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 60821928 | (215)543-4361 | 01/04/2013 09:55:00 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/04/2013 11:15:50 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/04/2013 11:46:44 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/04/2013 11:51:57 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/04/2013 12:13:25 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/04/2013 12:23:12 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/04/2013 12:40:57 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/04/2013 03:05:15 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/04/2013 03:23:55 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/04/2013 04:13:31 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/04/2013 04:44:43 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/04/2013 04:48:21 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/04/2013 05:18:23 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/04/2013 05:45:29 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/04/2013 08:08:37 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/04/2013 09:18:45 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/04/2013 09:42:30 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/04/2013 10:13:31 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/04/2013 11:42:12 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/04/2013 11:56:45 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/05/2013 12:06:20 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/05/2013 12:39:35 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/05/2013 12:41:36 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/05/2013 01:40:45 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/05/2013 01:53:02 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/05/2013 02:12:59 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/05/2013 03:35:43 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/05/2013 03:42:31 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/05/2013 04:02:52 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/05/2013 04:08:44 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/05/2013 04:37:35 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/05/2013 05:08:18 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/05/2013 05:14:15 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/05/2013 05:28:46 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/05/2013 05:40:05 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/05/2013 06:17:43 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/05/2013 06:26:53 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/05/2013 06:42:36 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/05/2013 06:58:34 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/05/2013 07:03:10 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/05/2013 07:05:53 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/05/2013 07:40:08 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/05/2013 07:50:38 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/05/2013 08:33:15 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/05/2013 10:21:07 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/05/2013 11:30:59 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/05/2013 12:04:27 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/05/2013 12:40:16 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/05/2013 01:20:12 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/05/2013 01:28:55 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/05/2013 02:01:18 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/05/2013 02:03:09 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/05/2013 02:48:44 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/05/2013 03:11:13 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/05/2013 04:08:41 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/05/2013 04:18:09 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/05/2013 04:30:48 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/05/2013 04:31:26 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/05/2013 04:47:42 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/05/2013 04:52:10 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/05/2013 05:34:36 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/05/2013 11:38:26 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/06/2013 12:06:07 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/06/2013 01:14:24 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/06/2013 01:37:46 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/06/2013 02:06:50 AM | 92500 | Terminating | SMS | 0 |

| 60821928 | (215)543-4361 | 01/06/2013 02:27:38 AM | 92500 | Terminating | SMS | 0 |
|---|---|---|---|---|---|---|
| 60821928 | (215)543-4361 | 01/06/2013 03:05:42 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/06/2013 03:18:46 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/06/2013 03:26:03 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/06/2013 05:02:28 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/06/2013 05:15:23 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/06/2013 05:28:10 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/06/2013 06:11:58 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/06/2013 06:15:53 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/06/2013 06:18:16 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/06/2013 06:39:43 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/06/2013 06:45:20 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/06/2013 07:05:35 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/06/2013 07:22:43 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/06/2013 07:50:01 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/06/2013 08:09:03 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/06/2013 08:38:06 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/06/2013 09:12:48 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/06/2013 09:42:50 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/06/2013 10:38:26 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/06/2013 11:14:56 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/06/2013 11:15:44 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/06/2013 11:15:58 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/06/2013 11:24:30 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/06/2013 11:34:58 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/06/2013 02:07:30 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/06/2013 02:37:42 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/06/2013 05:40:00 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/06/2013 07:15:02 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/06/2013 07:51:44 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/06/2013 08:29:36 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/06/2013 09:07:17 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/06/2013 10:15:33 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/07/2013 12:13:02 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/07/2013 12:18:33 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/07/2013 12:34:51 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/07/2013 12:42:26 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/07/2013 01:00:54 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/07/2013 01:01:43 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/07/2013 01:30:39 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/07/2013 02:02:04 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/07/2013 02:34:11 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/07/2013 02:56:52 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/07/2013 03:50:00 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/07/2013 04:05:59 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/07/2013 04:12:42 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/07/2013 04:18:19 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/07/2013 04:19:25 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/07/2013 04:32:16 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/07/2013 06:06:05 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/07/2013 06:11:13 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/07/2013 06:14:33 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/07/2013 06:15:57 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/07/2013 07:04:32 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/07/2013 07:07:58 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/07/2013 07:27:22 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/07/2013 07:28:05 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/07/2013 08:43:35 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/07/2013 08:53:36 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/07/2013 09:09:30 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/07/2013 09:14:27 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/07/2013 09:30:22 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/07/2013 09:34:05 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/07/2013 10:07:51 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/07/2013 10:38:47 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/07/2013 11:26:49 AM | 92500 | Terminating | SMS | 0 |

| 60821928 | (215)543-4361 | 01/07/2013 11:35:19 AM | 92500 | Terminating | SMS | 0 |
|---|---|---|---|---|---|---|
| 60821928 | (215)543-4361 | 01/07/2013 12:01:14 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/07/2013 12:42:50 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/07/2013 01:12:06 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/07/2013 01:33:13 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/07/2013 02:32:57 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/07/2013 02:33:23 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/07/2013 02:46:30 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/07/2013 03:25:07 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/07/2013 03:39:45 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/07/2013 04:14:11 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/07/2013 04:50:14 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/07/2013 06:17:59 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/07/2013 06:18:20 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/07/2013 06:30:09 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/07/2013 06:48:58 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/07/2013 08:13:38 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/07/2013 08:29:36 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/07/2013 10:13:05 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/07/2013 11:13:28 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/08/2013 12:14:16 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/08/2013 12:35:06 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/08/2013 12:54:04 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/08/2013 12:55:13 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/08/2013 01:00:20 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/08/2013 02:30:10 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/08/2013 03:14:02 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/08/2013 04:12:12 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/08/2013 04:14:50 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/08/2013 04:15:17 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/08/2013 04:20:37 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/08/2013 04:54:21 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/08/2013 05:10:21 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/08/2013 05:10:35 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/08/2013 06:19:17 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/08/2013 06:37:11 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/08/2013 06:59:16 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/08/2013 07:03:24 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/08/2013 07:18:28 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/08/2013 07:19:40 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/08/2013 07:37:10 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/08/2013 08:09:47 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/08/2013 08:17:15 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/08/2013 08:34:26 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/08/2013 08:43:08 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/08/2013 09:11:01 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/08/2013 09:12:53 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/08/2013 09:34:05 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/08/2013 10:02:50 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/08/2013 10:28:00 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/08/2013 11:02:10 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/08/2013 11:21:47 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/08/2013 11:47:07 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/08/2013 01:00:54 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/08/2013 01:51:52 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/08/2013 02:39:35 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/08/2013 03:17:45 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/08/2013 03:19:16 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/08/2013 03:54:25 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/08/2013 04:10:52 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/08/2013 04:22:22 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/08/2013 05:18:48 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/08/2013 05:30:27 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/08/2013 05:33:30 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/08/2013 06:06:17 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/08/2013 06:08:17 PM | 92500 | Terminating | SMS | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 60821928 | (215)543-4361 | 01/08/2013 07:43:52 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/08/2013 07:59:43 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/08/2013 09:09:16 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/08/2013 09:25:11 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/08/2013 09:25:49 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/08/2013 10:41:48 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/08/2013 10:44:45 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/09/2013 12:21:15 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/09/2013 01:05:46 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/09/2013 01:07:07 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/09/2013 02:09:59 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/09/2013 02:10:55 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/09/2013 03:19:01 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/09/2013 03:32:39 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/09/2013 04:10:57 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/09/2013 04:11:47 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/09/2013 04:12:09 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/09/2013 04:24:53 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/09/2013 04:39:45 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/09/2013 04:52:03 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/09/2013 05:24:43 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/09/2013 05:34:58 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/09/2013 05:46:50 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/09/2013 06:15:45 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/09/2013 06:19:18 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/09/2013 06:24:51 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/09/2013 06:30:18 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/09/2013 06:37:26 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/09/2013 06:44:32 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/09/2013 06:46:03 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/09/2013 06:55:13 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/09/2013 07:23:10 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/09/2013 07:59:13 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/09/2013 08:42:42 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/09/2013 09:11:50 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/09/2013 09:14:30 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/09/2013 09:47:56 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/09/2013 10:11:08 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/09/2013 10:46:13 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/09/2013 11:21:25 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/09/2013 11:26:01 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/09/2013 11:32:52 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/09/2013 11:42:27 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/09/2013 12:54:08 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/09/2013 01:19:43 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/09/2013 01:22:37 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/09/2013 02:48:27 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/09/2013 03:48:14 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/09/2013 03:55:32 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/09/2013 04:10:52 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/09/2013 05:21:23 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/09/2013 05:23:55 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/09/2013 05:59:59 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/09/2013 08:04:33 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/09/2013 08:29:57 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/09/2013 08:58:57 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/09/2013 11:21:22 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/09/2013 11:44:39 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/10/2013 12:22:28 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/10/2013 12:35:00 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/10/2013 12:35:24 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/10/2013 12:52:52 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/10/2013 02:32:07 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/10/2013 03:44:33 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/10/2013 04:08:52 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/10/2013 04:17:28 AM | 92500 | Terminating | SMS | 0 |

| 60821928 | (215)543-4361 | 01/10/2013 05:06:12 AM | 92500 | Terminating | SMS | 0 |
|----------|---------------|------------------------|-------|-------------|-----|---|
| 60821928 | (215)543-4361 | 01/10/2013 05:23:19 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/10/2013 06:15:18 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/10/2013 06:17:53 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/10/2013 06:22:48 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/10/2013 06:33:55 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/10/2013 06:49:31 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/10/2013 06:50:53 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/10/2013 06:53:44 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/10/2013 07:08:25 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/10/2013 07:59:16 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/10/2013 08:07:46 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/10/2013 08:29:34 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/10/2013 08:51:19 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/10/2013 09:04:53 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/10/2013 10:07:07 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/10/2013 10:18:12 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/10/2013 10:21:31 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/10/2013 10:25:31 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/10/2013 10:52:18 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/10/2013 11:25:40 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/10/2013 11:33:18 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/10/2013 11:47:28 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/10/2013 11:59:22 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/10/2013 12:48:13 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/10/2013 02:16:36 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/10/2013 02:53:09 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/10/2013 03:21:23 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/10/2013 04:08:03 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/10/2013 04:15:16 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/10/2013 04:19:38 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/10/2013 04:22:15 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/10/2013 04:49:33 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/10/2013 05:21:33 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/10/2013 09:36:08 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/10/2013 10:58:40 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/10/2013 11:00:25 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/10/2013 11:51:56 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/11/2013 12:25:11 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/11/2013 02:20:04 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/11/2013 02:38:25 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/11/2013 04:12:21 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/11/2013 04:41:20 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/11/2013 05:06:54 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/11/2013 05:11:55 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/11/2013 05:40:25 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/11/2013 06:13:47 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/11/2013 06:40:51 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/11/2013 06:49:02 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/11/2013 07:01:34 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/11/2013 07:39:16 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/11/2013 07:52:30 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/11/2013 08:20:31 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/11/2013 08:53:25 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/11/2013 09:28:16 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/11/2013 09:40:58 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/11/2013 11:22:34 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/11/2013 11:43:43 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/11/2013 12:20:55 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/11/2013 12:38:57 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/11/2013 12:39:03 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/11/2013 12:57:20 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/11/2013 01:25:10 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/11/2013 01:59:42 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/11/2013 02:03:01 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/11/2013 02:31:54 PM | 92500 | Terminating | SMS | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 60821928 | (215)543-4361 | 01/11/2013 04:20:51 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/11/2013 04:35:54 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/11/2013 05:21:12 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/11/2013 05:42:47 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/11/2013 05:43:22 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/11/2013 05:44:58 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/11/2013 06:09:59 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/11/2013 07:29:09 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/11/2013 11:59:56 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/12/2013 12:07:34 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/12/2013 12:16:47 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/12/2013 12:17:51 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/12/2013 12:50:49 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/12/2013 12:51:47 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/12/2013 01:15:06 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/12/2013 02:27:33 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/12/2013 02:44:58 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/12/2013 03:36:02 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/12/2013 04:21:49 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/12/2013 05:01:58 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/12/2013 05:07:19 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/12/2013 05:08:50 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/12/2013 05:15:07 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/12/2013 05:20:16 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/12/2013 06:07:55 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/12/2013 06:26:56 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/12/2013 07:03:15 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/12/2013 07:20:56 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/12/2013 07:26:44 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/12/2013 07:40:37 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/12/2013 08:13:08 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/12/2013 08:19:13 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/12/2013 08:20:32 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/12/2013 08:49:47 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/12/2013 08:59:23 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/12/2013 09:08:14 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/12/2013 09:09:54 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/12/2013 09:21:39 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/12/2013 10:28:34 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/12/2013 11:38:58 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/12/2013 11:43:05 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/12/2013 11:44:05 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/12/2013 11:57:07 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/12/2013 12:07:32 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/12/2013 12:16:10 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/12/2013 12:22:05 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/12/2013 12:37:05 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/12/2013 01:07:12 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/12/2013 01:13:04 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/12/2013 03:49:57 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/12/2013 04:02:26 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/12/2013 04:10:31 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/12/2013 04:10:48 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/12/2013 04:28:33 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/12/2013 05:11:34 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/12/2013 05:37:11 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/12/2013 07:13:16 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/12/2013 07:56:49 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/12/2013 10:45:55 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/12/2013 10:52:23 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/12/2013 10:53:09 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/12/2013 10:59:59 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/12/2013 11:13:45 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/12/2013 11:19:05 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/12/2013 11:37:27 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/13/2013 12:02:07 AM | 92500 | Terminating | SMS | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 60821928 | (215)543-4361 | 01/13/2013 12:04:12 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/13/2013 12:05:50 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/13/2013 12:08:51 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/13/2013 12:30:10 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/13/2013 12:36:03 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/13/2013 01:07:10 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/13/2013 01:19:41 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/13/2013 01:31:16 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/13/2013 02:26:57 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/13/2013 02:30:13 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/13/2013 03:36:30 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/13/2013 03:51:48 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/13/2013 04:28:49 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/13/2013 05:07:14 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/13/2013 05:16:53 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/13/2013 06:11:39 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/13/2013 06:11:59 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/13/2013 06:47:28 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/13/2013 06:49:28 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/13/2013 07:03:00 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/13/2013 07:16:17 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/13/2013 07:56:20 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/13/2013 07:58:20 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/13/2013 08:08:16 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/13/2013 08:42:15 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/13/2013 10:05:00 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/13/2013 10:17:45 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/13/2013 12:12:51 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/13/2013 12:43:25 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/13/2013 01:05:47 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/13/2013 02:02:29 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/13/2013 02:38:58 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/13/2013 03:13:46 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/13/2013 03:33:46 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/13/2013 04:22:13 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/13/2013 04:57:43 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/13/2013 06:53:45 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/13/2013 06:58:57 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/13/2013 07:27:57 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/13/2013 08:06:51 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/14/2013 01:00:27 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/14/2013 01:01:52 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/14/2013 03:06:16 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/14/2013 03:10:23 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/14/2013 03:18:53 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/14/2013 03:36:01 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/14/2013 03:38:11 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/14/2013 03:44:53 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/14/2013 03:47:58 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/14/2013 03:50:44 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/14/2013 04:06:07 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/14/2013 04:08:31 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/14/2013 04:22:40 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/14/2013 04:31:39 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/14/2013 04:55:21 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/14/2013 04:56:25 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/14/2013 05:05:56 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/14/2013 05:36:36 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/14/2013 06:13:28 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/14/2013 06:23:53 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/14/2013 06:53:20 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/14/2013 07:08:37 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/14/2013 07:43:49 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/14/2013 08:02:06 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/14/2013 08:29:35 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/14/2013 08:54:30 AM | 92500 | Terminating | SMS | 0 |

| 60821928 | (215)543-4361 | 01/14/2013 08:55:56 AM | 92500 | Terminating | SMS | 0 |
|---|---|---|---|---|---|---|
| 60821928 | (215)543-4361 | 01/14/2013 09:06:14 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/14/2013 09:29:55 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/14/2013 09:49:53 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/14/2013 10:01:17 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/14/2013 11:23:00 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/14/2013 11:30:35 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/14/2013 11:38:25 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/14/2013 11:48:17 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/14/2013 12:23:35 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/14/2013 12:29:50 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/14/2013 01:50:11 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/14/2013 02:36:07 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/14/2013 03:13:49 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/14/2013 04:18:19 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/14/2013 04:24:13 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/14/2013 04:52:11 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/14/2013 05:08:29 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/14/2013 05:32:30 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/14/2013 05:46:53 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/14/2013 05:50:07 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/14/2013 06:13:56 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/14/2013 06:44:14 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/14/2013 06:46:15 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/14/2013 06:48:27 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/14/2013 06:49:41 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/14/2013 07:25:47 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/14/2013 09:04:40 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/14/2013 09:22:48 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/14/2013 10:43:40 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/14/2013 10:47:07 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/14/2013 11:03:02 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/14/2013 11:47:21 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/15/2013 12:41:53 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/15/2013 01:46:35 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/15/2013 02:09:21 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/15/2013 02:44:09 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/15/2013 03:01:14 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/15/2013 04:14:07 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/15/2013 04:19:05 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/15/2013 04:26:43 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/15/2013 04:56:35 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/15/2013 05:12:08 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/15/2013 05:15:48 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/15/2013 05:32:52 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/15/2013 05:40:01 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/15/2013 06:13:59 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/15/2013 06:22:17 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/15/2013 07:03:20 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/15/2013 07:04:09 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/15/2013 07:10:16 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/15/2013 07:15:38 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/15/2013 07:45:37 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/15/2013 07:57:50 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/15/2013 08:13:07 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/15/2013 08:33:19 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/15/2013 08:44:08 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/15/2013 09:30:33 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/15/2013 10:07:38 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/15/2013 10:48:07 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/15/2013 11:21:16 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/15/2013 12:12:12 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/15/2013 01:22:42 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/15/2013 01:39:41 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/15/2013 01:51:43 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/15/2013 02:03:33 PM | 92500 | Terminating | SMS | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 60821928 | (215)543-4361 | 01/15/2013 02:22:54 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/15/2013 02:27:37 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/15/2013 03:04:28 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/15/2013 03:12:00 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/15/2013 03:54:25 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/15/2013 04:12:31 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/15/2013 04:20:46 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/15/2013 05:25:55 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/15/2013 05:32:00 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/15/2013 07:04:13 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/15/2013 09:57:36 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/15/2013 10:35:43 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/15/2013 10:38:18 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/15/2013 11:17:54 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/15/2013 11:23:42 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/15/2013 11:32:35 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/16/2013 12:19:46 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/16/2013 12:41:16 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/16/2013 12:47:56 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/16/2013 02:36:03 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/16/2013 02:40:43 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/16/2013 02:42:29 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/16/2013 03:22:12 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/16/2013 04:11:03 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/16/2013 04:14:32 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/16/2013 04:37:40 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/16/2013 04:40:24 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/16/2013 04:54:21 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/16/2013 05:07:47 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/16/2013 05:38:05 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/16/2013 06:17:10 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/16/2013 06:17:51 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/16/2013 06:23:12 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/16/2013 06:46:48 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/16/2013 06:54:10 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/16/2013 07:49:52 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/16/2013 08:36:51 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/16/2013 08:48:25 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/16/2013 09:47:25 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/16/2013 10:11:01 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/16/2013 11:20:33 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/16/2013 11:38:58 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/16/2013 12:15:32 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/16/2013 01:20:33 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/16/2013 01:31:01 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/16/2013 02:12:17 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/16/2013 02:38:02 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/16/2013 02:46:04 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/16/2013 03:34:56 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/16/2013 03:36:20 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/16/2013 04:27:45 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/16/2013 04:30:46 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/16/2013 05:20:02 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/16/2013 07:39:16 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/16/2013 11:26:57 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/16/2013 11:50:47 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/17/2013 12:21:11 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/17/2013 12:39:40 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/17/2013 04:03:03 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/17/2013 04:06:31 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/17/2013 04:18:06 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/17/2013 04:49:55 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/17/2013 05:31:20 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/17/2013 06:10:02 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/17/2013 06:11:56 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/17/2013 06:24:08 AM | 92500 | Terminating | SMS | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 60821928 | (215)543-4361 | 01/17/2013 06:55:41 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/17/2013 07:07:39 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/17/2013 07:27:18 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/17/2013 08:01:43 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/17/2013 08:17:18 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/17/2013 08:30:21 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/17/2013 08:47:16 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/17/2013 08:48:34 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/17/2013 09:09:34 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/17/2013 09:14:21 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/17/2013 09:58:34 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/17/2013 10:07:30 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/17/2013 10:39:26 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/17/2013 11:21:25 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/17/2013 11:45:49 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/17/2013 11:46:11 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/17/2013 12:07:43 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/17/2013 12:59:49 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/17/2013 01:00:37 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/17/2013 01:36:32 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/17/2013 02:08:49 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/17/2013 02:16:24 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/17/2013 02:39:47 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/17/2013 02:46:57 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/17/2013 03:17:26 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/17/2013 03:35:33 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/17/2013 03:51:27 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/17/2013 04:29:04 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/17/2013 04:39:31 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/17/2013 04:48:10 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/17/2013 04:55:49 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/17/2013 04:59:55 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/17/2013 05:15:59 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/17/2013 05:19:05 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/17/2013 05:23:16 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/17/2013 05:55:16 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/17/2013 05:57:03 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/17/2013 06:20:12 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/17/2013 06:55:18 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/17/2013 07:41:08 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/17/2013 08:10:19 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/17/2013 08:14:28 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/17/2013 08:29:35 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/17/2013 08:33:34 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/17/2013 10:59:01 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/18/2013 12:22:29 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/18/2013 12:35:28 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/18/2013 01:07:53 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/18/2013 01:16:27 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/18/2013 02:29:44 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/18/2013 02:50:03 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/18/2013 03:35:50 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/18/2013 03:44:15 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/18/2013 04:15:23 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/18/2013 04:59:03 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/18/2013 05:07:11 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/18/2013 06:12:36 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/18/2013 06:14:33 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/18/2013 06:38:38 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/18/2013 07:00:26 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/18/2013 07:34:35 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/18/2013 07:41:21 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/18/2013 08:08:04 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/18/2013 08:29:47 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/18/2013 08:53:27 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/18/2013 09:58:20 AM | 92500 | Terminating | SMS | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 60821928 | (215)543-4361 | 01/18/2013 10:02:53 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/18/2013 10:09:56 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/18/2013 10:17:18 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/18/2013 10:54:44 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/18/2013 10:56:37 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/18/2013 11:19:19 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/18/2013 12:04:19 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/18/2013 12:10:18 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/18/2013 12:25:50 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/18/2013 12:32:33 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/18/2013 12:45:23 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/18/2013 12:46:06 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/18/2013 01:13:37 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/18/2013 02:43:50 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/18/2013 02:51:19 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/18/2013 04:14:34 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/18/2013 05:17:22 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/18/2013 06:06:46 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/18/2013 09:00:18 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/19/2013 12:07:28 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/19/2013 12:08:47 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/19/2013 12:09:43 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/19/2013 01:51:26 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/19/2013 02:12:04 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/19/2013 03:03:56 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/19/2013 03:43:46 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/19/2013 04:00:53 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/19/2013 04:46:01 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/19/2013 05:39:38 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/19/2013 06:09:27 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/19/2013 06:13:33 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/19/2013 06:38:21 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/19/2013 06:41:48 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/19/2013 07:04:38 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/19/2013 07:06:22 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/19/2013 07:40:52 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/19/2013 08:50:08 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/19/2013 09:00:49 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/19/2013 09:23:27 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/19/2013 11:03:32 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/19/2013 11:15:22 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/19/2013 11:27:23 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/19/2013 12:59:15 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/19/2013 02:02:43 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/19/2013 03:01:06 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/19/2013 04:13:48 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/19/2013 04:33:35 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/19/2013 09:51:34 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/19/2013 10:33:44 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/19/2013 11:13:24 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/20/2013 12:06:22 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/20/2013 12:09:01 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/20/2013 12:35:11 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/20/2013 12:55:18 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/20/2013 01:12:23 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/20/2013 01:46:15 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/20/2013 02:18:02 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/20/2013 03:15:39 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/20/2013 03:45:28 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/20/2013 05:42:47 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/20/2013 06:20:16 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/20/2013 06:43:19 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/20/2013 07:01:06 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/20/2013 07:24:36 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/20/2013 07:27:17 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/20/2013 07:37:47 AM | 92500 | Terminating | SMS | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 60821928 | (215)543-4361 | 01/20/2013 08:01:01 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/20/2013 08:49:44 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/20/2013 09:07:27 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/20/2013 09:14:00 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/20/2013 09:29:32 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/20/2013 09:38:04 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/20/2013 09:47:58 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/20/2013 09:48:38 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/20/2013 10:32:43 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/20/2013 11:24:01 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/20/2013 11:24:58 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/20/2013 11:26:06 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/20/2013 11:59:01 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/20/2013 12:28:58 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/20/2013 12:44:44 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/20/2013 01:04:58 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/20/2013 03:37:29 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/20/2013 03:41:18 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/20/2013 04:32:48 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/20/2013 04:33:00 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/20/2013 04:48:02 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/20/2013 10:42:20 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/20/2013 11:46:44 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/21/2013 12:06:22 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/21/2013 12:27:37 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/21/2013 12:59:59 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/21/2013 02:40:49 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/21/2013 03:48:28 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/21/2013 04:06:50 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/21/2013 04:10:34 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/21/2013 04:34:27 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/21/2013 04:49:12 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/21/2013 04:58:58 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/21/2013 05:15:00 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/21/2013 05:31:31 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/21/2013 06:12:22 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/21/2013 06:15:09 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/21/2013 07:02:14 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/21/2013 07:06:14 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/21/2013 07:33:33 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/21/2013 07:46:36 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/21/2013 08:18:50 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/21/2013 08:30:37 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/21/2013 08:31:05 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/21/2013 08:55:21 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/21/2013 09:01:49 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/21/2013 09:48:49 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/21/2013 10:41:36 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/21/2013 11:19:42 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/21/2013 11:30:30 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/21/2013 11:39:28 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/21/2013 12:25:55 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/21/2013 12:38:30 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/21/2013 12:43:21 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/21/2013 12:46:03 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/21/2013 01:12:24 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/21/2013 01:19:34 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/21/2013 01:27:27 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/21/2013 02:42:54 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/21/2013 03:03:52 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/21/2013 03:06:54 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/21/2013 03:12:03 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/21/2013 03:38:41 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/21/2013 03:42:01 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/21/2013 04:51:05 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/21/2013 05:33:31 PM | 92500 | Terminating | SMS | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 60821928 | (215)543-4361 | 01/21/2013 08:22:48 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/21/2013 10:09:06 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/21/2013 10:49:37 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/21/2013 11:03:39 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/22/2013 12:04:46 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/22/2013 12:11:37 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/22/2013 12:22:48 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/22/2013 01:44:44 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/22/2013 02:27:08 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/22/2013 02:37:25 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/22/2013 03:01:22 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/22/2013 03:42:11 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/22/2013 04:00:35 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/22/2013 04:14:47 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/22/2013 04:39:40 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/22/2013 04:52:10 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/22/2013 05:18:59 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/22/2013 05:26:53 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/22/2013 05:33:43 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/22/2013 05:53:32 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/22/2013 06:12:18 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/22/2013 06:25:36 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/22/2013 06:38:15 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/22/2013 07:02:44 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/22/2013 07:03:44 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/22/2013 07:11:18 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/22/2013 07:19:11 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/22/2013 07:22:14 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/22/2013 08:07:16 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/22/2013 08:18:20 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/22/2013 08:29:27 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/22/2013 08:49:27 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/22/2013 09:08:39 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/22/2013 09:20:05 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/22/2013 09:53:11 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/22/2013 10:13:16 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/22/2013 11:37:55 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/22/2013 11:38:14 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/22/2013 12:10:09 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/22/2013 12:36:57 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/22/2013 01:01:04 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/22/2013 02:45:32 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/22/2013 02:54:26 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/22/2013 04:44:13 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/22/2013 05:12:34 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/22/2013 05:39:20 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/22/2013 05:57:10 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/22/2013 06:44:22 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/22/2013 07:02:08 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/22/2013 07:13:29 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/22/2013 09:11:04 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/22/2013 09:37:15 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/22/2013 10:18:21 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/22/2013 11:45:31 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/23/2013 12:05:39 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/23/2013 12:25:43 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/23/2013 01:04:44 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/23/2013 01:14:39 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/23/2013 02:00:13 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/23/2013 02:30:58 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/23/2013 03:03:33 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/23/2013 03:58:22 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/23/2013 03:59:05 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/23/2013 04:09:19 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/23/2013 04:15:20 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/23/2013 04:19:49 AM | 92500 | Terminating | SMS | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 60821928 | (215)543-4361 | 01/23/2013 04:26:56 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/23/2013 04:35:28 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/23/2013 04:35:32 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/23/2013 05:01:37 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/23/2013 06:29:32 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/23/2013 06:31:06 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/23/2013 06:39:13 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/23/2013 06:42:52 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/23/2013 06:43:24 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/23/2013 06:53:58 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/23/2013 07:12:49 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/23/2013 07:26:45 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/23/2013 08:43:07 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/23/2013 08:51:26 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/23/2013 10:28:20 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/23/2013 11:00:45 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/23/2013 11:21:04 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/23/2013 12:04:45 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/23/2013 12:17:50 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/23/2013 12:22:44 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/23/2013 12:28:47 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/23/2013 12:54:53 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/23/2013 01:08:21 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/23/2013 01:51:56 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/23/2013 03:18:59 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/23/2013 03:36:02 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/23/2013 04:09:01 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/23/2013 04:12:26 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/23/2013 04:29:54 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/23/2013 04:58:42 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/23/2013 05:10:06 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/23/2013 05:21:08 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/23/2013 06:18:53 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/23/2013 06:28:08 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/23/2013 06:28:09 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/23/2013 06:29:07 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/23/2013 06:29:08 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/23/2013 07:30:31 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/23/2013 07:31:05 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/23/2013 07:31:06 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/23/2013 07:32:06 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/23/2013 07:33:05 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/23/2013 07:51:22 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/23/2013 09:54:40 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/23/2013 10:43:23 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/23/2013 11:05:29 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/24/2013 12:40:40 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/24/2013 12:44:26 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/24/2013 01:38:08 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/24/2013 01:49:34 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/24/2013 01:51:02 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/24/2013 02:45:47 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/24/2013 04:07:09 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/24/2013 04:09:37 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/24/2013 04:12:51 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/24/2013 05:19:20 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/24/2013 06:13:23 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/24/2013 06:30:37 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/24/2013 06:47:29 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/24/2013 06:58:47 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/24/2013 07:06:09 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/24/2013 07:34:18 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/24/2013 07:39:28 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/24/2013 08:04:21 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/24/2013 08:13:10 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/24/2013 08:19:11 AM | 92500 | Terminating | SMS | 0 |

| 60821928 | (215)543-4361 | 01/24/2013 08:46:16 AM | 92500 | Terminating | SMS | 0 |
|---|---|---|---|---|---|---|
| 60821928 | (215)543-4361 | 01/24/2013 08:46:23 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/24/2013 09:00:11 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/24/2013 09:02:31 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/24/2013 09:14:36 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/24/2013 09:18:02 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/24/2013 09:39:29 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/24/2013 10:10:33 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/24/2013 10:26:32 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/24/2013 10:32:38 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/24/2013 10:39:06 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/24/2013 10:52:34 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/24/2013 11:28:07 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/24/2013 11:34:39 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/24/2013 12:00:25 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/24/2013 12:16:35 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/24/2013 01:13:32 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/24/2013 02:14:25 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/24/2013 02:35:26 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/24/2013 02:46:33 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/24/2013 02:59:18 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/24/2013 03:16:03 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/24/2013 03:38:44 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/24/2013 04:12:10 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/24/2013 04:26:21 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/24/2013 04:34:41 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/24/2013 04:35:27 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/24/2013 04:45:22 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/24/2013 05:27:33 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/24/2013 05:36:08 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/24/2013 08:55:28 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/24/2013 09:06:08 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/25/2013 12:06:31 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/25/2013 12:22:08 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/25/2013 12:41:10 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/25/2013 01:10:39 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/25/2013 02:28:20 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/25/2013 02:29:29 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/25/2013 02:47:58 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/25/2013 04:13:56 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/25/2013 05:08:37 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/25/2013 05:28:20 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/25/2013 05:36:55 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/25/2013 05:37:23 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/25/2013 06:32:19 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/25/2013 07:26:18 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/25/2013 07:58:38 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/25/2013 08:27:34 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/25/2013 08:28:28 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/25/2013 08:45:50 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/25/2013 09:23:58 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/25/2013 09:33:45 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/25/2013 09:33:53 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/25/2013 10:02:14 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/25/2013 10:22:33 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/25/2013 10:35:15 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/25/2013 11:53:45 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/25/2013 12:32:27 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/25/2013 02:03:02 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/25/2013 02:07:30 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/25/2013 03:16:48 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/25/2013 03:50:09 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/25/2013 06:31:09 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/25/2013 06:32:10 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/25/2013 06:32:11 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/25/2013 07:16:05 PM | 92500 | Terminating | SMS | 0 |

| 60821928 | (215)543-4361 | 01/25/2013 07:24:06 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/25/2013 07:24:08 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/25/2013 07:24:11 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/25/2013 08:26:39 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/25/2013 11:24:27 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/26/2013 12:04:19 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/26/2013 12:05:20 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/26/2013 12:09:16 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/26/2013 01:06:27 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/26/2013 02:12:43 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/26/2013 02:22:17 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/26/2013 03:03:06 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/26/2013 03:24:52 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/26/2013 03:46:41 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/26/2013 04:20:57 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/26/2013 04:34:51 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/26/2013 04:44:02 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/26/2013 06:06:28 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/26/2013 06:09:21 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/26/2013 06:32:08 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/26/2013 06:44:48 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/26/2013 07:05:04 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/26/2013 08:10:38 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/26/2013 08:39:22 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/26/2013 08:59:17 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/26/2013 09:14:09 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/26/2013 11:01:35 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/26/2013 11:17:51 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/26/2013 11:18:57 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/26/2013 11:40:38 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/26/2013 12:11:07 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/26/2013 12:23:48 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/26/2013 01:04:24 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/26/2013 01:38:55 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/26/2013 03:47:37 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/26/2013 04:30:08 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/26/2013 04:30:11 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/26/2013 04:30:15 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/26/2013 04:30:41 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/26/2013 04:32:48 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/26/2013 05:19:07 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/26/2013 05:19:10 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/26/2013 05:19:12 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/26/2013 05:19:13 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/26/2013 10:35:44 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/27/2013 12:04:31 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/27/2013 12:08:01 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/27/2013 01:13:52 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/27/2013 02:19:26 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/27/2013 02:26:40 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/27/2013 03:15:38 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/27/2013 06:01:39 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/27/2013 06:10:35 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/27/2013 06:16:47 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/27/2013 06:17:52 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/27/2013 06:29:27 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/27/2013 06:44:44 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/27/2013 06:49:40 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/27/2013 06:59:20 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/27/2013 07:29:04 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/27/2013 08:26:58 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/27/2013 08:50:43 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/27/2013 08:56:53 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/27/2013 09:19:20 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/27/2013 09:23:35 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/27/2013 09:58:38 AM | 92500 | Terminating | SMS | 0 |

| 60821928 | (215)543-4361 | 01/27/2013 10:04:44 AM | 92500 | Terminating | SMS | 0 |
|----------|---------------|------------------------|-------|-------------|-----|---|
| 60821928 | (215)543-4361 | 01/27/2013 10:08:29 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/27/2013 10:24:51 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/27/2013 11:12:59 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/27/2013 11:21:18 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/27/2013 11:29:08 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/27/2013 02:02:28 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/27/2013 02:07:30 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/27/2013 03:16:05 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/27/2013 03:42:53 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/27/2013 04:15:50 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/27/2013 06:57:32 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/27/2013 09:33:25 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/27/2013 11:39:38 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/27/2013 11:46:46 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/28/2013 12:05:45 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/28/2013 01:05:40 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/28/2013 01:24:53 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/28/2013 01:33:27 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/28/2013 02:59:04 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/28/2013 04:08:46 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/28/2013 04:41:23 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/28/2013 04:54:51 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/28/2013 05:01:42 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/28/2013 05:05:10 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/28/2013 05:06:57 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/28/2013 05:09:37 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/28/2013 06:45:09 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/28/2013 07:00:19 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/28/2013 07:06:47 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/28/2013 07:31:38 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/28/2013 07:34:12 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/28/2013 08:28:44 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/28/2013 08:30:30 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/28/2013 08:58:29 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/28/2013 09:16:48 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/28/2013 09:28:42 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/28/2013 09:34:56 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/28/2013 11:29:50 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/28/2013 11:54:19 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/28/2013 11:56:57 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/28/2013 12:05:34 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/28/2013 12:30:33 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/28/2013 01:15:34 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/28/2013 01:50:41 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/28/2013 02:47:39 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/28/2013 03:17:39 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/28/2013 03:28:12 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/28/2013 03:45:34 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/28/2013 04:17:55 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/28/2013 05:26:57 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/28/2013 05:48:41 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/28/2013 05:53:59 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/28/2013 06:08:05 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/28/2013 06:58:59 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/28/2013 07:13:34 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/28/2013 09:03:30 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/28/2013 09:08:16 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/28/2013 09:35:26 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/28/2013 10:04:09 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/28/2013 10:35:48 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/29/2013 12:05:00 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/29/2013 12:26:14 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/29/2013 12:31:08 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/29/2013 01:00:11 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/29/2013 01:24:48 AM | 92500 | Terminating | SMS | 0 |

| 60821928 | (215)543-4361 | 01/29/2013 02:07:07 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/29/2013 02:36:12 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/29/2013 02:48:02 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/29/2013 03:46:27 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/29/2013 04:05:09 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/29/2013 04:43:05 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/29/2013 05:02:58 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/29/2013 05:05:53 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/29/2013 05:07:04 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/29/2013 05:08:05 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/29/2013 05:34:11 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/29/2013 06:18:38 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/29/2013 06:21:42 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/29/2013 06:41:16 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/29/2013 06:53:57 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/29/2013 07:03:46 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/29/2013 08:12:09 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/29/2013 08:45:01 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/29/2013 09:49:59 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/29/2013 09:53:13 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/29/2013 10:47:40 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/29/2013 11:00:29 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/29/2013 11:21:08 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/29/2013 11:24:43 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/29/2013 12:05:42 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/29/2013 12:35:50 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/29/2013 01:36:09 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/29/2013 02:03:01 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/29/2013 03:04:11 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/29/2013 04:01:08 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/29/2013 04:24:41 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/29/2013 04:33:00 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/29/2013 04:42:58 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/29/2013 05:21:22 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/29/2013 06:11:31 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/29/2013 06:52:37 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/29/2013 07:13:54 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/29/2013 07:40:26 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/29/2013 08:05:38 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/29/2013 08:28:16 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/29/2013 10:15:06 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/29/2013 11:12:32 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/29/2013 11:41:17 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/29/2013 11:46:19 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/30/2013 12:00:01 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/30/2013 12:04:22 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/30/2013 12:20:19 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/30/2013 03:10:56 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/30/2013 03:35:05 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/30/2013 04:07:24 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/30/2013 04:10:43 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/30/2013 04:14:16 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/30/2013 04:28:37 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/30/2013 04:34:55 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/30/2013 05:09:23 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/30/2013 05:10:28 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/30/2013 06:11:41 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/30/2013 06:12:29 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/30/2013 06:24:59 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/30/2013 06:48:38 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/30/2013 06:57:49 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/30/2013 07:58:29 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/30/2013 08:45:00 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/30/2013 08:50:10 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/30/2013 09:01:40 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/30/2013 09:31:48 AM | 92500 | Terminating | SMS | 0 |

| 60821928 | (215)543-4361 | 01/30/2013 10:54:14 AM | 92500 | Terminating | SMS | 0 |
|---|---|---|---|---|---|---|
| 60821928 | (215)543-4361 | 01/30/2013 11:08:44 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/30/2013 11:37:05 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/30/2013 12:56:40 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/30/2013 01:28:12 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/30/2013 02:56:20 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/30/2013 03:03:56 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/30/2013 03:05:50 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/30/2013 03:27:44 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/30/2013 03:33:13 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/30/2013 04:09:59 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/30/2013 04:29:43 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/30/2013 04:56:28 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/30/2013 05:20:18 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/30/2013 05:20:32 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/30/2013 05:22:09 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/30/2013 05:23:01 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/30/2013 05:39:32 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/30/2013 05:59:54 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/30/2013 06:37:32 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/30/2013 11:11:02 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/30/2013 11:35:20 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/31/2013 12:06:00 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/31/2013 12:10:55 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/31/2013 12:22:25 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/31/2013 12:29:57 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/31/2013 01:56:27 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/31/2013 02:24:55 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/31/2013 03:01:36 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/31/2013 04:06:36 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/31/2013 04:13:14 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/31/2013 05:06:55 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/31/2013 05:48:04 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/31/2013 06:11:12 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/31/2013 06:23:59 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/31/2013 06:48:17 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/31/2013 06:51:17 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/31/2013 07:03:17 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/31/2013 07:07:02 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/31/2013 07:30:54 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/31/2013 07:31:56 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/31/2013 07:46:00 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/31/2013 07:50:36 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/31/2013 07:58:22 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/31/2013 07:58:50 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/31/2013 08:14:26 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/31/2013 09:09:32 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/31/2013 09:15:35 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/31/2013 09:51:16 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/31/2013 10:05:18 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/31/2013 10:06:20 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/31/2013 11:06:43 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/31/2013 11:59:36 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/31/2013 01:10:41 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/31/2013 02:20:58 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/31/2013 03:11:24 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/31/2013 03:32:06 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/31/2013 03:37:35 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/31/2013 03:58:31 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/31/2013 04:01:36 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/31/2013 04:05:27 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/31/2013 04:07:03 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/31/2013 04:10:22 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/31/2013 04:33:33 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/31/2013 05:00:33 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/31/2013 06:05:47 PM | 92500 | Terminating | SMS | 0 |

| 60821928 | (215)543-4361 | 01/31/2013 06:34:25 PM | 92500 | Terminating | SMS | 0 |
|---|---|---|---|---|---|---|
| 60821928 | (215)543-4361 | 01/31/2013 07:43:49 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/31/2013 07:57:07 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/31/2013 08:10:35 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/31/2013 08:35:07 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/31/2013 08:47:08 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/31/2013 09:47:41 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/31/2013 10:48:41 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 01/31/2013 11:20:40 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/01/2013 12:02:00 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/01/2013 12:04:30 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/01/2013 12:26:40 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/01/2013 12:27:42 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/01/2013 01:26:31 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/01/2013 02:44:30 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/01/2013 03:25:40 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/01/2013 04:12:16 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/01/2013 04:54:14 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/01/2013 05:07:22 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/01/2013 05:25:58 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/01/2013 06:20:13 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/01/2013 06:27:43 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/01/2013 07:02:12 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/01/2013 07:02:33 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/01/2013 07:03:42 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/01/2013 07:03:44 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/01/2013 07:11:12 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/01/2013 07:58:52 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/01/2013 08:45:45 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/01/2013 09:08:29 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/01/2013 10:24:18 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/01/2013 11:50:43 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/01/2013 12:06:26 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/01/2013 12:22:31 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/01/2013 12:26:01 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/01/2013 01:12:15 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/01/2013 02:10:06 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/01/2013 02:10:07 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/01/2013 02:13:42 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/01/2013 02:26:30 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/01/2013 03:09:53 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/01/2013 03:14:56 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/01/2013 04:19:17 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/01/2013 04:21:12 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/01/2013 04:22:14 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/01/2013 04:24:50 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/01/2013 04:42:59 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/01/2013 05:44:05 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/01/2013 06:41:48 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/01/2013 09:32:56 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/01/2013 10:57:43 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/02/2013 12:01:09 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/02/2013 12:13:13 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/02/2013 01:42:17 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/02/2013 02:37:21 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/02/2013 03:06:35 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/02/2013 03:49:55 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/02/2013 04:29:07 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/02/2013 05:06:37 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/02/2013 05:40:52 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/02/2013 05:46:32 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/02/2013 06:15:32 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/02/2013 06:20:03 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/02/2013 06:23:33 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/02/2013 06:49:09 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/02/2013 07:47:00 AM | 92500 | Terminating | SMS | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 60821928 | (215)543-4361 | 02/02/2013 08:09:00 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/02/2013 08:11:33 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/02/2013 08:51:00 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/02/2013 08:52:15 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/02/2013 09:50:15 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/02/2013 10:25:16 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/02/2013 11:05:38 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/02/2013 11:09:57 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/02/2013 11:28:16 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/02/2013 11:47:10 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/02/2013 02:00:55 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/02/2013 02:02:37 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/02/2013 04:01:13 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/02/2013 04:23:26 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/02/2013 04:55:34 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/02/2013 09:09:05 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/02/2013 09:16:05 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/02/2013 09:19:22 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/02/2013 10:52:26 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/02/2013 11:11:07 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/03/2013 12:09:55 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/03/2013 12:11:03 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/03/2013 12:17:03 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/03/2013 01:15:10 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/03/2013 03:17:33 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/03/2013 05:29:23 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/03/2013 05:56:27 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/03/2013 06:06:01 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/03/2013 06:30:07 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/03/2013 06:35:04 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/03/2013 06:48:20 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/03/2013 06:48:45 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/03/2013 07:03:38 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/03/2013 07:52:04 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/03/2013 08:11:57 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/03/2013 08:50:33 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/03/2013 09:20:09 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/03/2013 10:19:23 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/03/2013 11:08:18 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/03/2013 11:31:00 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/03/2013 11:39:55 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/03/2013 12:29:59 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/03/2013 12:30:51 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/03/2013 02:44:59 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/03/2013 02:47:19 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/03/2013 03:25:49 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/03/2013 03:46:42 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/03/2013 03:59:22 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/03/2013 04:03:19 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/03/2013 06:10:40 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/03/2013 06:22:10 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/03/2013 06:33:57 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/03/2013 07:03:51 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/03/2013 07:15:27 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/03/2013 07:40:19 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/03/2013 07:47:39 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/03/2013 09:18:49 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/03/2013 10:36:04 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/04/2013 12:05:12 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/04/2013 12:34:01 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/04/2013 01:06:21 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/04/2013 01:20:41 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/04/2013 01:58:12 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/04/2013 02:10:43 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/04/2013 03:53:45 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/04/2013 04:05:23 AM | 92500 | Terminating | SMS | 0 |

| 60821928 | (215)543-4361 | 02/04/2013 04:09:47 AM | 92500 | Terminating | SMS | 0 |
|---|---|---|---|---|---|---|
| 60821928 | (215)543-4361 | 02/04/2013 04:53:59 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/04/2013 04:54:53 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/04/2013 05:06:44 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/04/2013 05:21:26 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/04/2013 06:08:06 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/04/2013 06:11:15 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/04/2013 06:56:32 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/04/2013 07:06:37 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/04/2013 07:32:49 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/04/2013 07:35:24 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/04/2013 07:48:21 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/04/2013 07:55:38 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/04/2013 08:11:30 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/04/2013 08:14:30 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/04/2013 08:28:52 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/04/2013 09:04:44 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/04/2013 09:17:29 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/04/2013 10:21:27 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/04/2013 11:03:47 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/04/2013 11:06:19 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/04/2013 11:22:45 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/04/2013 11:36:27 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/04/2013 11:53:29 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/04/2013 12:04:58 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/04/2013 12:13:46 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/04/2013 12:46:51 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/04/2013 01:00:58 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/04/2013 01:11:04 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/04/2013 01:15:35 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/04/2013 01:27:44 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/04/2013 01:55:47 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/04/2013 02:35:14 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/04/2013 02:40:56 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/04/2013 03:23:36 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/04/2013 04:04:21 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/04/2013 04:33:52 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/04/2013 05:13:26 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/04/2013 06:05:28 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/04/2013 06:54:20 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/04/2013 06:58:42 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/04/2013 08:14:18 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/04/2013 09:39:11 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/04/2013 10:27:27 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/05/2013 12:06:08 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/05/2013 12:21:52 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/05/2013 01:36:41 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/05/2013 01:52:16 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/05/2013 03:10:59 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/05/2013 03:12:30 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/05/2013 03:56:14 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/05/2013 04:02:45 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/05/2013 04:08:52 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/05/2013 04:10:38 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/05/2013 04:57:28 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/05/2013 05:03:38 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/05/2013 05:08:55 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/05/2013 05:09:04 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/05/2013 05:12:01 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/05/2013 06:12:19 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/05/2013 06:32:28 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/05/2013 06:33:21 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/05/2013 06:35:59 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/05/2013 06:46:39 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/05/2013 07:04:16 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/05/2013 07:27:12 AM | 92500 | Terminating | SMS | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 60821928 | (215)543-4361 | 02/05/2013 07:57:34 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/05/2013 08:04:00 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/05/2013 08:34:09 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/05/2013 08:44:47 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/05/2013 09:20:29 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/05/2013 09:26:23 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/05/2013 09:58:05 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/05/2013 10:14:56 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/05/2013 10:38:47 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/05/2013 10:39:30 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/05/2013 11:38:55 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/05/2013 12:01:30 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/05/2013 12:33:44 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/05/2013 12:38:59 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/05/2013 01:27:16 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/05/2013 03:02:40 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/05/2013 03:03:35 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/05/2013 03:10:03 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/05/2013 03:25:06 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/05/2013 04:05:47 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/05/2013 04:46:50 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/05/2013 04:49:26 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/05/2013 04:59:55 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/05/2013 05:00:17 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/05/2013 06:01:48 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/05/2013 06:47:55 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/05/2013 07:10:00 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/05/2013 09:24:05 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/05/2013 10:36:33 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/05/2013 10:57:21 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/05/2013 11:35:39 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/05/2013 11:51:57 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/06/2013 12:24:24 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/06/2013 01:01:36 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/06/2013 01:21:38 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/06/2013 04:01:12 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/06/2013 04:12:45 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/06/2013 04:17:48 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/06/2013 04:29:17 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/06/2013 04:54:58 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/06/2013 04:56:34 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/06/2013 04:56:41 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/06/2013 05:01:51 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/06/2013 05:08:19 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/06/2013 05:10:58 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/06/2013 05:35:48 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/06/2013 06:18:37 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/06/2013 06:22:38 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/06/2013 06:28:04 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/06/2013 06:46:01 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/06/2013 07:34:11 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/06/2013 07:44:06 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/06/2013 08:49:44 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/06/2013 09:04:42 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/06/2013 09:20:07 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/06/2013 09:20:09 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/06/2013 09:21:12 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/06/2013 09:26:07 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/06/2013 09:26:59 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/06/2013 09:35:05 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/06/2013 09:56:13 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/06/2013 10:04:13 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/06/2013 10:34:32 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/06/2013 10:41:13 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/06/2013 10:45:28 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/06/2013 11:09:48 AM | 92500 | Terminating | SMS | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 60821928 | (215)543-4361 | 02/06/2013 11:18:05 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/06/2013 11:41:54 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/06/2013 11:42:06 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/06/2013 12:01:56 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/06/2013 12:06:56 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/06/2013 12:08:04 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/06/2013 12:24:51 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/06/2013 12:29:43 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/06/2013 12:31:45 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/06/2013 01:08:08 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/06/2013 02:02:40 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/06/2013 02:25:00 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/06/2013 02:44:20 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/06/2013 05:11:10 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/06/2013 05:16:41 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/06/2013 05:22:14 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/06/2013 07:06:47 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/06/2013 07:10:47 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/06/2013 07:22:05 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/06/2013 09:14:59 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/06/2013 11:44:08 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/07/2013 12:24:45 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/07/2013 12:40:56 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/07/2013 02:04:15 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/07/2013 03:02:29 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/07/2013 03:39:08 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/07/2013 04:19:12 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/07/2013 04:32:15 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/07/2013 04:41:48 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/07/2013 05:44:41 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/07/2013 06:16:32 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/07/2013 06:29:49 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/07/2013 06:37:58 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/07/2013 06:39:13 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/07/2013 06:40:14 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/07/2013 07:45:08 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/07/2013 07:49:08 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/07/2013 07:59:56 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/07/2013 08:06:50 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/07/2013 08:34:17 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/07/2013 08:47:30 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/07/2013 09:18:10 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/07/2013 09:42:41 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/07/2013 10:11:07 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/07/2013 10:21:22 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/07/2013 10:28:10 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/07/2013 10:40:44 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/07/2013 11:07:35 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/07/2013 11:20:10 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/07/2013 11:36:57 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/07/2013 11:55:28 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/07/2013 11:59:34 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/07/2013 12:39:35 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/07/2013 01:50:43 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/07/2013 02:03:07 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/07/2013 03:11:03 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/07/2013 03:54:03 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/07/2013 04:05:35 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/07/2013 04:06:25 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/07/2013 04:33:20 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/07/2013 05:35:18 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/07/2013 06:07:00 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/07/2013 06:53:23 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/07/2013 08:41:49 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/07/2013 10:41:51 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/07/2013 10:57:54 PM | 92500 | Terminating | SMS | 0 |

| 60821928 | (215)543-4361 | 02/08/2013 12:04:38 AM | 92500 | Terminating | SMS | 0 |
|---|---|---|---|---|---|---|
| 60821928 | (215)543-4361 | 02/08/2013 12:10:15 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/08/2013 12:18:51 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/08/2013 01:12:26 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/08/2013 01:58:20 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/08/2013 02:14:54 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/08/2013 02:17:11 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/08/2013 03:08:41 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/08/2013 03:22:21 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/08/2013 03:51:02 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/08/2013 04:11:46 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/08/2013 04:16:41 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/08/2013 04:52:54 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/08/2013 05:06:30 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/08/2013 05:21:53 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/08/2013 05:44:06 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/08/2013 06:10:15 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/08/2013 06:46:26 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/08/2013 06:48:39 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/08/2013 07:02:29 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/08/2013 07:24:59 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/08/2013 08:04:49 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/08/2013 08:13:07 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/08/2013 08:26:10 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/08/2013 08:36:42 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/08/2013 08:50:40 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/08/2013 09:03:33 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/08/2013 10:55:24 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/08/2013 11:28:08 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/08/2013 12:32:35 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/08/2013 12:34:46 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/08/2013 12:36:10 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/08/2013 12:37:51 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/08/2013 01:31:08 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/08/2013 01:52:27 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/08/2013 02:05:29 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/08/2013 04:08:58 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/08/2013 04:33:08 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/08/2013 04:38:35 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/08/2013 05:21:13 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/08/2013 05:25:31 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/08/2013 05:41:22 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/08/2013 06:04:14 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/08/2013 06:05:57 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/08/2013 06:20:08 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/08/2013 06:53:29 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/08/2013 08:44:54 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/08/2013 11:58:54 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/09/2013 12:00:00 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/09/2013 12:39:01 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/09/2013 02:14:35 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/09/2013 02:21:38 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/09/2013 02:35:34 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/09/2013 02:40:03 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/09/2013 02:59:08 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/09/2013 03:31:05 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/09/2013 04:41:33 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/09/2013 05:04:37 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/09/2013 06:01:56 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/09/2013 06:02:58 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/09/2013 06:03:26 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/09/2013 06:13:42 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/09/2013 06:24:51 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/09/2013 07:32:59 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/09/2013 07:57:53 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/09/2013 07:59:27 AM | 92500 | Terminating | SMS | 0 |

| 60821928 | (215)543-4361 | 02/09/2013 08:10:46 AM | 92500 | Terminating | SMS | 0 |
|----------|---------------|------------------------|-------|-------------|-----|---|
| 60821928 | (215)543-4361 | 02/09/2013 08:56:46 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/09/2013 08:56:52 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/09/2013 10:31:19 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/09/2013 11:43:05 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/09/2013 11:46:27 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/09/2013 12:05:15 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/09/2013 12:33:34 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/09/2013 02:24:22 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/09/2013 03:12:13 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/09/2013 03:41:27 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/09/2013 04:04:01 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/09/2013 04:07:46 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/09/2013 04:34:19 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/09/2013 08:55:06 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/09/2013 10:25:28 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/09/2013 11:22:03 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/10/2013 12:00:31 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/10/2013 12:22:39 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/10/2013 01:13:37 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/10/2013 01:47:37 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/10/2013 01:58:19 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/10/2013 02:46:19 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/10/2013 04:50:19 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/10/2013 05:08:51 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/10/2013 05:17:43 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/10/2013 06:02:01 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/10/2013 06:11:21 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/10/2013 06:38:34 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/10/2013 06:41:52 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/10/2013 07:08:40 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/10/2013 07:42:09 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/10/2013 08:11:11 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/10/2013 08:34:09 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/10/2013 08:48:47 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/10/2013 09:02:51 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/10/2013 09:37:24 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/10/2013 09:57:53 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/10/2013 10:20:50 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/10/2013 10:24:50 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/10/2013 10:47:36 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/10/2013 11:45:36 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/10/2013 12:44:50 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/10/2013 12:45:11 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/10/2013 01:26:35 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/10/2013 02:01:52 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/10/2013 02:16:44 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/10/2013 04:04:59 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/10/2013 04:17:09 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/10/2013 04:54:32 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/10/2013 06:38:59 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/10/2013 09:10:59 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/10/2013 11:09:17 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/11/2013 12:20:51 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/11/2013 12:51:42 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/11/2013 12:54:15 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/11/2013 01:14:34 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/11/2013 02:14:04 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/11/2013 03:09:28 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/11/2013 03:16:08 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/11/2013 03:43:50 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/11/2013 04:08:57 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/11/2013 04:09:50 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/11/2013 04:11:19 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/11/2013 04:39:43 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/11/2013 05:08:29 AM | 92500 | Terminating | SMS | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 60821928 | (215)543-4361 | 02/11/2013 05:20:45 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/11/2013 05:25:18 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/11/2013 05:28:58 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/11/2013 05:31:30 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/11/2013 05:47:01 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/11/2013 06:02:04 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/11/2013 06:14:14 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/11/2013 06:14:17 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/11/2013 06:16:07 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/11/2013 06:37:49 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/11/2013 06:42:57 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/11/2013 06:56:45 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/11/2013 07:23:24 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/11/2013 07:28:33 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/11/2013 08:21:09 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/11/2013 08:33:23 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/11/2013 08:45:35 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/11/2013 08:54:01 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/11/2013 09:15:42 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/11/2013 09:23:35 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/11/2013 10:03:26 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/11/2013 10:26:11 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/11/2013 11:40:47 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/11/2013 12:04:18 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/11/2013 12:26:05 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/11/2013 12:27:44 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/11/2013 01:18:26 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/11/2013 01:48:26 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/11/2013 02:05:22 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/11/2013 03:17:15 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/11/2013 03:20:14 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/11/2013 03:42:41 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/11/2013 04:02:58 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/11/2013 04:11:25 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/11/2013 04:25:22 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/11/2013 05:01:06 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/11/2013 05:03:10 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/11/2013 05:13:10 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/11/2013 05:14:03 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/11/2013 05:16:25 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/11/2013 05:35:52 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/11/2013 05:46:38 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/11/2013 05:56:48 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/11/2013 06:02:21 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/11/2013 06:37:03 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/11/2013 06:43:04 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/11/2013 07:18:59 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/11/2013 10:40:08 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/11/2013 10:52:14 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/11/2013 10:52:59 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/11/2013 11:29:01 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/11/2013 11:38:20 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/11/2013 11:56:19 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/12/2013 12:14:10 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/12/2013 12:24:53 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/12/2013 01:23:22 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/12/2013 01:37:06 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/12/2013 02:34:19 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/12/2013 03:34:16 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/12/2013 04:10:09 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/12/2013 04:16:23 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/12/2013 04:37:06 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/12/2013 04:50:25 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/12/2013 04:50:39 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/12/2013 05:04:32 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/12/2013 05:08:09 AM | 92500 | Terminating | SMS | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 60821928 | (215)543-4361 | 02/12/2013 05:25:22 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/12/2013 06:14:02 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/12/2013 06:45:45 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/12/2013 06:56:52 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/12/2013 07:00:34 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/12/2013 07:04:55 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/12/2013 07:31:53 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/12/2013 07:53:08 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/12/2013 08:44:47 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/12/2013 08:47:07 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/12/2013 09:01:01 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/12/2013 09:20:59 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/12/2013 10:13:34 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/12/2013 10:19:26 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/12/2013 10:35:21 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/12/2013 11:10:23 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/12/2013 11:58:00 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/12/2013 12:23:29 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/12/2013 01:35:11 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/12/2013 01:35:27 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/12/2013 02:07:21 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/12/2013 02:46:40 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/12/2013 02:59:10 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/12/2013 05:12:38 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/12/2013 05:25:43 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/12/2013 05:37:24 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/12/2013 06:01:42 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/12/2013 06:17:24 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/12/2013 07:11:34 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/12/2013 07:29:36 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/12/2013 11:46:38 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/12/2013 11:50:56 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/13/2013 12:15:32 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/13/2013 12:20:30 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/13/2013 12:34:20 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/13/2013 01:40:11 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/13/2013 01:48:55 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/13/2013 02:19:08 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/13/2013 02:30:44 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/13/2013 02:44:26 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/13/2013 04:16:21 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/13/2013 04:27:20 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/13/2013 04:29:39 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/13/2013 04:52:37 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/13/2013 04:54:17 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/13/2013 05:08:41 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/13/2013 05:27:03 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/13/2013 05:32:19 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/13/2013 05:35:19 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/13/2013 06:09:37 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/13/2013 06:17:29 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/13/2013 06:21:29 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/13/2013 06:24:37 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/13/2013 06:26:29 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/13/2013 06:43:54 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/13/2013 06:45:36 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/13/2013 06:50:13 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/13/2013 08:06:38 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/13/2013 08:26:43 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/13/2013 08:31:02 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/13/2013 08:44:53 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/13/2013 08:56:32 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/13/2013 09:06:44 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/13/2013 09:22:29 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/13/2013 10:28:44 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/13/2013 10:46:13 AM | 92500 | Terminating | SMS | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 60821928 | (215)543-4361 | 02/13/2013 11:21:31 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/13/2013 11:24:42 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/13/2013 12:00:07 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/13/2013 01:56:06 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/13/2013 02:21:35 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/13/2013 02:28:46 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/13/2013 02:35:56 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/13/2013 03:45:49 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/13/2013 03:48:37 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/13/2013 03:55:14 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/13/2013 04:15:47 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/13/2013 04:35:25 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/13/2013 05:21:14 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/13/2013 05:22:13 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/13/2013 06:11:28 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/13/2013 08:10:37 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/13/2013 09:33:26 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/13/2013 09:56:50 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/13/2013 10:14:19 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/13/2013 10:20:37 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/13/2013 10:50:03 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/14/2013 12:09:43 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/14/2013 12:13:55 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/14/2013 12:17:49 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/14/2013 02:54:44 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/14/2013 04:14:09 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/14/2013 04:32:22 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/14/2013 05:02:31 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/14/2013 06:14:50 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/14/2013 06:16:02 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/14/2013 06:49:50 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/14/2013 07:00:20 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/14/2013 07:04:56 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/14/2013 07:36:08 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/14/2013 07:47:09 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/14/2013 07:53:38 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/14/2013 07:57:12 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/14/2013 08:02:03 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/14/2013 08:24:09 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/14/2013 08:31:45 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/14/2013 08:38:18 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/14/2013 08:42:16 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/14/2013 08:52:00 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/14/2013 08:59:26 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/14/2013 09:06:07 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/14/2013 09:28:36 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/14/2013 09:39:06 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/14/2013 09:45:26 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/14/2013 09:49:03 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/14/2013 09:49:47 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/14/2013 09:51:01 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/14/2013 09:51:34 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/14/2013 10:55:30 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/14/2013 11:21:49 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/14/2013 11:24:20 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/14/2013 12:15:13 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/14/2013 12:16:00 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/14/2013 12:38:59 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/14/2013 01:29:28 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/14/2013 02:08:54 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/14/2013 02:20:33 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/14/2013 02:34:39 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/14/2013 02:35:58 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/14/2013 02:37:01 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/14/2013 02:49:58 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/14/2013 02:53:45 PM | 92500 | Terminating | SMS | 0 |

| 60821928 | (215)543-4361 | 02/14/2013 03:15:50 PM | 92500 | Terminating | SMS | 0 |
|---|---|---|---|---|---|---|
| 60821928 | (215)543-4361 | 02/14/2013 03:22:02 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/14/2013 03:24:17 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/14/2013 03:47:59 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/14/2013 03:48:00 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/14/2013 03:54:21 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/14/2013 03:57:36 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/14/2013 04:07:00 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/14/2013 04:46:31 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/14/2013 05:22:23 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/14/2013 05:23:15 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/14/2013 05:35:33 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/14/2013 07:10:27 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/14/2013 08:00:41 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/14/2013 08:21:19 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/14/2013 08:58:35 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/14/2013 08:59:47 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/14/2013 09:00:37 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/14/2013 10:28:51 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/14/2013 11:24:54 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/14/2013 11:25:43 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/15/2013 12:11:43 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/15/2013 12:21:36 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/15/2013 12:27:50 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/15/2013 01:56:06 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/15/2013 02:23:14 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/15/2013 02:40:25 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/15/2013 02:53:17 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/15/2013 03:27:46 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/15/2013 04:06:15 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/15/2013 04:15:39 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/15/2013 04:54:49 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/15/2013 05:02:00 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/15/2013 05:10:02 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/15/2013 05:10:35 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/15/2013 05:14:36 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/15/2013 05:49:55 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/15/2013 06:01:59 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/15/2013 06:14:38 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/15/2013 06:53:17 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/15/2013 06:56:48 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/15/2013 07:04:03 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/15/2013 07:04:19 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/15/2013 07:09:59 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/15/2013 07:10:22 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/15/2013 07:11:06 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/15/2013 07:43:27 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/15/2013 08:33:26 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/15/2013 09:13:32 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/15/2013 10:06:12 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/15/2013 11:30:12 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/15/2013 11:38:43 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/15/2013 11:45:04 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/15/2013 11:51:36 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/15/2013 12:10:15 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/15/2013 12:14:18 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/15/2013 01:50:16 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/15/2013 02:27:02 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/15/2013 02:44:04 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/15/2013 02:51:45 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/15/2013 03:25:52 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/15/2013 03:38:03 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/15/2013 03:47:55 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/15/2013 05:58:10 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/15/2013 06:19:40 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/15/2013 06:26:57 PM | 92500 | Terminating | SMS | 0 |

| 60821928 | (215)543-4361 | 02/15/2013 06:36:48 PM | 92500 | Terminating | SMS | 0 |
|----------|---------------|------------------------|-------|-------------|-----|---|
| 60821928 | (215)543-4361 | 02/15/2013 10:01:31 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/16/2013 12:19:49 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/16/2013 12:21:05 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/16/2013 12:34:01 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/16/2013 12:48:41 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/16/2013 01:18:56 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/16/2013 01:53:12 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/16/2013 03:13:52 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/16/2013 03:56:22 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/16/2013 04:39:56 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/16/2013 05:04:51 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/16/2013 05:32:43 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/16/2013 05:49:44 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/16/2013 05:54:49 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/16/2013 06:01:59 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/16/2013 06:06:26 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/16/2013 06:10:34 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/16/2013 06:24:42 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/16/2013 06:56:08 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/16/2013 07:32:35 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/16/2013 07:50:19 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/16/2013 08:11:38 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/16/2013 08:28:56 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/16/2013 08:33:41 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/16/2013 08:58:29 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/16/2013 10:09:59 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/16/2013 10:19:32 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/16/2013 10:21:19 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/16/2013 10:22:14 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/16/2013 10:22:39 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/16/2013 10:25:27 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/16/2013 10:32:46 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/16/2013 10:34:56 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/16/2013 11:49:45 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/16/2013 12:09:45 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/16/2013 02:03:57 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/16/2013 02:12:57 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/16/2013 02:27:44 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/16/2013 03:52:56 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/16/2013 05:30:51 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/16/2013 06:04:40 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/16/2013 07:05:34 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/16/2013 07:26:21 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/16/2013 08:15:44 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/16/2013 10:46:02 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/16/2013 10:59:32 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/16/2013 11:24:52 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/16/2013 11:40:36 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/17/2013 12:00:55 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/17/2013 12:25:33 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/17/2013 12:29:08 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/17/2013 01:15:40 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/17/2013 01:22:01 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/17/2013 02:17:18 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/17/2013 02:24:55 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/17/2013 03:46:27 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/17/2013 03:56:19 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/17/2013 04:10:00 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/17/2013 05:22:59 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/17/2013 05:36:21 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/17/2013 06:02:08 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/17/2013 06:13:43 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/17/2013 06:20:22 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/17/2013 06:48:22 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/17/2013 06:50:23 AM | 92500 | Terminating | SMS | 0 |

| 60821928 | (215)543-4361 | 02/17/2013 07:08:06 AM | 92500 | Terminating | SMS | 0 |
|---|---|---|---|---|---|---|
| 60821928 | (215)543-4361 | 02/17/2013 08:03:57 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/17/2013 08:33:15 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/17/2013 08:53:16 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/17/2013 08:55:40 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/17/2013 09:50:48 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/17/2013 09:52:22 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/17/2013 11:14:04 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/17/2013 11:26:57 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/17/2013 12:02:14 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/17/2013 12:33:04 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/17/2013 12:35:04 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/17/2013 12:41:13 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/17/2013 12:42:12 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/17/2013 12:52:04 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/17/2013 01:26:22 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/17/2013 01:56:54 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/17/2013 02:08:11 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/17/2013 02:28:09 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/17/2013 02:44:59 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/17/2013 02:50:43 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/17/2013 03:09:50 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/17/2013 03:16:47 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/17/2013 03:19:53 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/17/2013 04:05:28 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/17/2013 05:19:00 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/17/2013 07:02:36 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/17/2013 07:32:06 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/17/2013 07:36:09 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/17/2013 07:40:00 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/17/2013 07:40:08 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/17/2013 07:48:02 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/17/2013 08:03:08 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/17/2013 08:12:42 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/17/2013 09:11:20 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/17/2013 09:42:23 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/17/2013 09:55:18 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/17/2013 10:33:14 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/17/2013 10:33:56 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/17/2013 10:34:04 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/17/2013 10:37:12 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/17/2013 10:39:43 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/17/2013 10:41:14 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/17/2013 10:42:12 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/18/2013 12:30:22 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/18/2013 12:50:25 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/18/2013 12:53:02 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/18/2013 01:18:47 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/18/2013 02:07:40 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/18/2013 02:31:33 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/18/2013 02:49:53 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/18/2013 03:55:19 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/18/2013 04:03:33 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/18/2013 04:03:54 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/18/2013 04:11:19 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/18/2013 04:28:41 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/18/2013 04:53:04 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/18/2013 04:54:20 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/18/2013 05:04:32 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/18/2013 05:05:49 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/18/2013 05:06:10 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/18/2013 05:14:45 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/18/2013 05:30:04 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/18/2013 05:34:03 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/18/2013 05:54:43 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/18/2013 06:04:39 AM | 92500 | Terminating | SMS | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 60821928 | (215)543-4361 | 02/18/2013 06:35:29 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/18/2013 06:58:06 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/18/2013 06:59:46 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/18/2013 07:04:57 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/18/2013 07:05:40 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/18/2013 07:44:47 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/18/2013 07:49:43 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/18/2013 08:33:03 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/18/2013 08:59:09 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/18/2013 09:00:06 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/18/2013 09:03:27 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/18/2013 09:20:22 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/18/2013 09:20:25 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/18/2013 09:30:09 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/18/2013 09:31:05 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/18/2013 09:31:06 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/18/2013 09:36:56 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/18/2013 09:43:28 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/18/2013 11:54:45 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/18/2013 12:00:22 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/18/2013 12:01:30 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/18/2013 12:01:47 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/18/2013 12:14:11 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/18/2013 12:38:56 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/18/2013 12:43:37 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/18/2013 12:48:04 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/18/2013 01:52:09 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/18/2013 02:01:51 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/18/2013 03:02:21 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/18/2013 03:07:21 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/18/2013 04:16:00 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/18/2013 04:44:46 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/18/2013 04:52:32 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/18/2013 06:01:59 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/18/2013 06:18:35 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/18/2013 06:49:13 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/18/2013 07:42:33 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/18/2013 09:17:51 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/18/2013 09:59:03 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/18/2013 10:00:41 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/18/2013 10:15:59 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/18/2013 10:39:04 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/18/2013 10:54:56 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/19/2013 12:11:40 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/19/2013 12:23:05 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/19/2013 01:52:31 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/19/2013 02:31:06 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/19/2013 03:34:12 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/19/2013 03:43:09 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/19/2013 03:44:43 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/19/2013 03:54:12 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/19/2013 04:12:05 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/19/2013 04:13:34 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/19/2013 04:14:16 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/19/2013 04:21:02 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/19/2013 04:32:24 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/19/2013 05:40:51 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/19/2013 06:02:03 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/19/2013 06:23:18 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/19/2013 06:35:49 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/19/2013 06:47:33 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/19/2013 06:58:34 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/19/2013 07:02:55 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/19/2013 07:05:20 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/19/2013 07:34:59 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/19/2013 08:33:08 AM | 92500 | Terminating | SMS | 0 |

| 60821928 | (215)543-4361 | 02/19/2013 08:46:31 AM | 92500 | Terminating | SMS | 0 |
|---|---|---|---|---|---|---|
| 60821928 | (215)543-4361 | 02/19/2013 08:46:37 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/19/2013 09:32:50 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/19/2013 09:41:03 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/19/2013 10:19:58 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/19/2013 10:25:51 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/19/2013 10:34:46 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/19/2013 10:37:02 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/19/2013 11:27:14 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/19/2013 11:57:00 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/19/2013 12:13:21 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/19/2013 12:27:45 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/19/2013 12:38:57 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/19/2013 02:31:13 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/19/2013 03:20:54 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/19/2013 03:38:45 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/19/2013 03:49:55 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/19/2013 03:56:51 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/19/2013 04:21:57 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/19/2013 04:44:05 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/19/2013 05:04:18 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/19/2013 05:18:08 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/19/2013 05:51:20 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/19/2013 06:06:23 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/19/2013 06:07:59 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/19/2013 07:08:19 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/19/2013 07:31:35 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/19/2013 08:03:23 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/19/2013 10:18:35 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/19/2013 10:31:02 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/19/2013 10:31:15 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/20/2013 12:11:27 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/20/2013 12:17:40 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/20/2013 12:21:08 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/20/2013 12:34:14 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/20/2013 12:37:17 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/20/2013 01:17:05 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/20/2013 02:44:23 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/20/2013 02:55:23 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/20/2013 03:14:19 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/20/2013 03:50:54 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/20/2013 03:59:35 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/20/2013 04:00:19 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/20/2013 04:13:12 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/20/2013 04:16:40 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/20/2013 04:25:06 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/20/2013 04:31:02 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/20/2013 04:51:40 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/20/2013 04:55:00 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/20/2013 04:56:23 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/20/2013 04:56:40 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/20/2013 05:41:32 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/20/2013 05:54:43 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/20/2013 06:02:12 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/20/2013 06:05:55 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/20/2013 06:14:09 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/20/2013 06:20:18 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/20/2013 06:24:34 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/20/2013 07:01:22 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/20/2013 07:04:43 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/20/2013 07:16:46 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/20/2013 08:08:02 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/20/2013 09:13:47 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/20/2013 09:16:02 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/20/2013 09:58:25 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/20/2013 10:23:18 AM | 92500 | Terminating | SMS | 0 |

| 60821928 | (215)543-4361 | 02/20/2013 10:45:28 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/20/2013 11:34:38 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/20/2013 11:58:29 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/20/2013 12:04:18 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/20/2013 01:52:45 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/20/2013 02:04:19 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/20/2013 02:19:02 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/20/2013 02:31:56 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/20/2013 02:40:53 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/20/2013 02:49:32 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/20/2013 02:56:59 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/20/2013 03:01:22 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/20/2013 03:25:45 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/20/2013 04:08:39 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/20/2013 05:21:36 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/20/2013 05:36:36 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/20/2013 07:33:35 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/20/2013 07:50:40 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/20/2013 09:31:21 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/20/2013 11:01:12 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/20/2013 11:12:50 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/21/2013 12:13:03 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/21/2013 12:36:07 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/21/2013 01:26:16 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/21/2013 02:12:14 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/21/2013 02:58:03 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/21/2013 03:52:43 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/21/2013 04:14:55 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/21/2013 04:41:01 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/21/2013 05:00:44 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/21/2013 05:06:41 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/21/2013 05:07:19 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/21/2013 05:16:18 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/21/2013 05:30:23 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/21/2013 06:02:41 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/21/2013 06:05:12 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/21/2013 06:07:21 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/21/2013 06:12:44 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/21/2013 06:27:43 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/21/2013 06:42:00 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/21/2013 06:51:28 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/21/2013 07:00:01 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/21/2013 07:23:43 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/21/2013 07:54:48 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/21/2013 08:47:05 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/21/2013 08:56:23 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/21/2013 08:57:53 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/21/2013 09:02:39 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/21/2013 09:28:16 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/21/2013 09:30:27 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/21/2013 09:40:41 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/21/2013 09:59:55 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/21/2013 10:12:53 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/21/2013 10:19:17 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/21/2013 10:23:10 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/21/2013 11:02:58 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/21/2013 11:15:06 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/21/2013 11:22:51 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/21/2013 11:23:28 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/21/2013 12:01:26 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/21/2013 12:06:47 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/21/2013 12:37:55 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/21/2013 12:50:49 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/21/2013 01:40:51 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/21/2013 01:56:03 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/21/2013 02:08:29 PM | 92500 | Terminating | SMS | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 60821928 | (215)543-4361 | 02/21/2013 02:15:20 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/21/2013 02:20:17 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/21/2013 03:16:48 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/21/2013 03:28:31 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/21/2013 03:43:10 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/21/2013 04:03:14 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/21/2013 04:05:24 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/21/2013 04:14:30 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/21/2013 04:31:55 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/21/2013 04:33:08 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/21/2013 04:33:43 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/21/2013 05:10:51 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/21/2013 05:42:51 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/21/2013 05:45:52 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/21/2013 06:57:48 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/21/2013 07:06:39 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/21/2013 09:58:35 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/21/2013 10:38:01 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/22/2013 12:08:42 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/22/2013 12:19:00 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/22/2013 12:44:44 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/22/2013 01:01:16 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/22/2013 01:13:41 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/22/2013 01:49:16 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/22/2013 01:59:50 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/22/2013 02:00:19 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/22/2013 03:01:11 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/22/2013 03:13:12 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/22/2013 04:15:21 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/22/2013 05:07:46 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/22/2013 05:32:57 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/22/2013 06:21:37 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/22/2013 06:46:42 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/22/2013 07:02:42 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/22/2013 07:19:44 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/22/2013 07:26:49 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/22/2013 08:45:34 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/22/2013 08:47:49 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/22/2013 09:00:21 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/22/2013 09:02:48 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/22/2013 09:04:12 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/22/2013 09:05:57 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/22/2013 09:30:39 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/22/2013 09:55:25 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/22/2013 09:58:41 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/22/2013 10:00:22 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/22/2013 10:07:58 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/22/2013 10:55:36 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/22/2013 12:05:41 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/22/2013 12:46:33 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/22/2013 02:07:14 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/22/2013 03:21:46 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/22/2013 04:04:59 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/22/2013 04:07:28 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/22/2013 04:37:52 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/22/2013 04:41:23 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/22/2013 05:15:31 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/22/2013 05:33:45 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/22/2013 06:31:00 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/22/2013 07:30:19 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/22/2013 08:00:22 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/22/2013 08:16:54 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/22/2013 10:11:29 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/22/2013 11:59:28 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/23/2013 12:30:08 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/23/2013 12:31:01 AM | 92500 | Terminating | SMS | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 60821928 | (215)543-4361 | 02/23/2013 12:34:25 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/23/2013 02:16:24 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/23/2013 02:16:30 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/23/2013 04:45:57 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/23/2013 06:02:01 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/23/2013 06:16:34 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/23/2013 06:39:05 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/23/2013 06:49:31 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/23/2013 07:13:29 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/23/2013 08:45:18 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/23/2013 09:20:19 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/23/2013 10:07:42 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/23/2013 10:14:09 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/23/2013 10:20:18 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/23/2013 11:23:06 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/23/2013 11:43:59 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/23/2013 12:00:59 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/23/2013 12:34:35 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/23/2013 12:54:22 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/23/2013 01:00:23 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/23/2013 02:03:51 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/23/2013 03:12:30 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/23/2013 03:34:35 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/23/2013 03:39:25 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/23/2013 03:40:11 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/23/2013 05:06:11 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/23/2013 05:16:52 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/23/2013 08:02:00 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/23/2013 10:37:51 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/23/2013 11:59:00 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/23/2013 11:59:55 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/24/2013 12:35:12 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/24/2013 01:09:26 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/24/2013 01:43:31 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/24/2013 04:13:08 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/24/2013 04:36:06 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/24/2013 05:53:29 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/24/2013 05:58:08 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/24/2013 06:14:01 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/24/2013 06:14:13 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/24/2013 06:22:22 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/24/2013 06:27:04 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/24/2013 06:34:45 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/24/2013 07:40:12 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/24/2013 07:51:41 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/24/2013 07:52:07 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/24/2013 08:28:35 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/24/2013 08:48:48 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/24/2013 09:41:00 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/24/2013 10:03:51 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/24/2013 12:11:43 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/24/2013 01:00:54 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/24/2013 01:48:50 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/24/2013 02:02:30 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/24/2013 02:47:52 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/24/2013 02:57:54 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/24/2013 03:08:47 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/24/2013 03:32:17 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/24/2013 03:33:32 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/24/2013 04:12:34 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/24/2013 04:25:28 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/24/2013 04:25:37 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/24/2013 05:25:01 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/24/2013 06:28:29 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/24/2013 06:59:05 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/24/2013 07:22:23 PM | 92500 | Terminating | SMS | 0 |

| 60821928 | (215)543-4361 | 02/24/2013 07:27:21 PM | 92500 | Terminating | SMS | 0 |
|----------|---------------|------------------------|-------|-------------|-----|---|
| 60821928 | (215)543-4361 | 02/24/2013 07:27:42 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/24/2013 07:28:38 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/24/2013 07:30:49 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/24/2013 07:50:52 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/24/2013 08:11:16 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/24/2013 08:14:05 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/24/2013 08:42:50 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/24/2013 09:18:12 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/24/2013 09:36:47 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/24/2013 09:46:21 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/24/2013 10:34:22 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/24/2013 11:55:19 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/25/2013 12:39:02 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/25/2013 12:40:25 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/25/2013 12:51:23 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/25/2013 01:01:21 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/25/2013 02:37:36 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/25/2013 02:58:18 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/25/2013 03:18:06 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/25/2013 03:18:31 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/25/2013 03:35:08 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/25/2013 03:47:04 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/25/2013 04:00:49 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/25/2013 04:09:36 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/25/2013 04:10:41 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/25/2013 04:10:52 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/25/2013 04:30:34 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/25/2013 05:07:04 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/25/2013 05:10:17 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/25/2013 05:12:38 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/25/2013 05:15:00 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/25/2013 05:19:11 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/25/2013 06:02:11 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/25/2013 06:32:26 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/25/2013 06:38:43 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/25/2013 07:35:50 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/25/2013 07:44:07 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/25/2013 07:52:33 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/25/2013 07:55:40 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/25/2013 08:09:16 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/25/2013 08:42:29 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/25/2013 08:48:35 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/25/2013 09:03:12 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/25/2013 09:09:33 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/25/2013 09:14:39 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/25/2013 09:15:19 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/25/2013 09:37:00 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/25/2013 10:20:19 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/25/2013 10:26:48 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/25/2013 11:06:29 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/25/2013 11:16:49 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/25/2013 12:34:02 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/25/2013 01:15:51 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/25/2013 02:15:12 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/25/2013 02:56:24 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/25/2013 02:57:32 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/25/2013 02:58:52 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/25/2013 03:01:07 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/25/2013 03:01:51 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/25/2013 03:27:43 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/25/2013 03:38:45 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/25/2013 05:00:13 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/25/2013 05:10:55 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/25/2013 07:07:10 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/25/2013 07:16:30 PM | 92500 | Terminating | SMS | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 60821928 | (215)543-4361 | 02/25/2013 07:17:25 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/25/2013 07:18:59 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/25/2013 07:47:03 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/25/2013 08:17:23 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/25/2013 09:20:38 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/25/2013 09:45:43 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/25/2013 10:24:37 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/25/2013 10:37:07 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/26/2013 12:08:07 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/26/2013 12:30:32 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/26/2013 12:30:42 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/26/2013 12:41:22 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/26/2013 01:03:41 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/26/2013 01:20:43 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/26/2013 01:56:24 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/26/2013 04:10:00 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/26/2013 04:11:48 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/26/2013 04:15:03 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/26/2013 05:19:43 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/26/2013 05:29:16 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/26/2013 05:49:39 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/26/2013 05:50:18 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/26/2013 06:02:07 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/26/2013 06:16:59 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/26/2013 06:20:44 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/26/2013 06:43:50 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/26/2013 07:03:21 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/26/2013 07:07:42 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/26/2013 07:56:20 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/26/2013 09:13:38 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/26/2013 09:41:30 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/26/2013 10:23:48 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/26/2013 10:39:34 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/26/2013 10:46:33 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/26/2013 11:26:37 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/26/2013 11:58:03 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/26/2013 11:59:25 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/26/2013 12:04:58 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/26/2013 12:29:20 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/26/2013 12:36:16 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/26/2013 12:47:04 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/26/2013 12:48:33 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/26/2013 01:01:52 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/26/2013 01:02:24 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/26/2013 01:24:58 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/26/2013 01:35:52 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/26/2013 02:04:48 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/26/2013 02:27:39 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/26/2013 03:08:05 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/26/2013 04:31:21 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/26/2013 04:36:51 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/26/2013 04:49:36 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/26/2013 05:04:19 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/26/2013 05:15:43 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/26/2013 05:18:04 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/26/2013 05:58:27 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/26/2013 07:08:16 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/26/2013 07:09:22 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/26/2013 07:17:11 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/26/2013 07:57:22 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/26/2013 08:14:11 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/26/2013 08:58:09 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/26/2013 09:20:37 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/27/2013 12:05:14 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/27/2013 01:11:25 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/27/2013 02:36:53 AM | 92500 | Terminating | SMS | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 60821928 | (215)543-4361 | 02/27/2013 03:12:14 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/27/2013 04:16:20 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/27/2013 04:32:26 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/27/2013 04:57:26 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/27/2013 05:00:01 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/27/2013 05:26:16 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/27/2013 06:14:44 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/27/2013 06:23:33 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/27/2013 06:30:48 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/27/2013 07:06:44 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/27/2013 07:09:06 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/27/2013 07:43:16 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/27/2013 07:51:07 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/27/2013 08:00:48 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/27/2013 08:05:03 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/27/2013 08:10:09 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/27/2013 08:12:09 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/27/2013 08:14:10 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/27/2013 08:15:46 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/27/2013 08:38:31 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/27/2013 09:06:03 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/27/2013 10:12:55 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/27/2013 10:29:20 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/27/2013 10:38:34 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/27/2013 11:00:15 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/27/2013 11:03:21 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/27/2013 12:20:55 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/27/2013 12:44:31 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/27/2013 01:26:46 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/27/2013 01:48:48 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/27/2013 03:33:13 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/27/2013 03:54:50 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/27/2013 04:10:06 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/27/2013 04:28:53 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/27/2013 04:29:01 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/27/2013 04:43:26 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/27/2013 05:22:28 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/27/2013 05:45:09 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/27/2013 05:51:33 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/27/2013 06:01:12 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/27/2013 06:03:11 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/27/2013 06:12:35 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/27/2013 06:49:26 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/27/2013 08:47:28 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/27/2013 09:34:10 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/27/2013 09:48:19 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/27/2013 09:48:29 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/27/2013 10:26:24 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/28/2013 12:05:50 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/28/2013 12:10:01 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/28/2013 12:13:09 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/28/2013 12:22:38 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/28/2013 12:29:04 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/28/2013 04:08:45 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/28/2013 04:23:06 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/28/2013 04:27:34 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/28/2013 05:05:55 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/28/2013 06:09:48 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/28/2013 06:14:01 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/28/2013 06:20:10 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/28/2013 06:29:02 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/28/2013 06:32:12 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/28/2013 06:38:18 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/28/2013 06:45:10 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/28/2013 07:17:07 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/28/2013 08:43:26 AM | 92500 | Terminating | SMS | 0 |

| 60821928 | (215)543-4361 | 02/28/2013 08:44:49 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/28/2013 08:46:05 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/28/2013 08:48:30 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/28/2013 09:02:09 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/28/2013 09:24:25 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/28/2013 09:37:45 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/28/2013 09:43:35 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/28/2013 09:58:12 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/28/2013 10:00:55 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/28/2013 10:07:25 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/28/2013 10:28:58 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/28/2013 10:29:34 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/28/2013 11:08:40 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/28/2013 11:26:36 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/28/2013 12:30:22 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/28/2013 12:33:53 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/28/2013 12:37:51 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/28/2013 12:49:39 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/28/2013 01:31:33 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/28/2013 02:04:44 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/28/2013 02:22:17 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/28/2013 03:19:34 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/28/2013 04:04:55 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/28/2013 04:06:16 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/28/2013 04:25:05 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/28/2013 04:53:22 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/28/2013 05:14:06 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/28/2013 06:11:25 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/28/2013 07:13:33 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/28/2013 07:56:37 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/28/2013 09:04:57 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/28/2013 10:11:05 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 02/28/2013 10:40:14 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/01/2013 12:04:42 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/01/2013 12:10:02 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/01/2013 12:11:49 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/01/2013 12:19:08 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/01/2013 12:47:15 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/01/2013 01:06:05 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/01/2013 01:26:16 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/01/2013 02:53:06 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/01/2013 03:28:02 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/01/2013 04:19:31 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/01/2013 05:07:41 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/01/2013 05:11:12 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/01/2013 06:03:01 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/01/2013 06:16:54 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/01/2013 06:22:42 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/01/2013 06:33:11 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/01/2013 06:54:16 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/01/2013 06:59:38 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/01/2013 07:30:25 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/01/2013 07:47:49 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/01/2013 08:03:55 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/01/2013 08:49:21 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/01/2013 09:10:39 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/01/2013 09:13:49 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/01/2013 09:42:25 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/01/2013 09:56:46 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/01/2013 10:38:55 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/01/2013 11:20:06 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/01/2013 11:20:35 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/01/2013 11:40:14 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/01/2013 12:15:41 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/01/2013 12:21:32 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/01/2013 12:26:19 PM | 92500 | Terminating | SMS | 0 |

| 60821928 | (215)543-4361 | 03/01/2013 12:42:24 PM | 92500 | Terminating | SMS | 0 |
|----------|---------------|------------------------|-------|-------------|-----|---|
| 60821928 | (215)543-4361 | 03/01/2013 01:21:09 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/01/2013 01:41:11 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/01/2013 02:11:04 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/01/2013 02:23:14 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/01/2013 02:25:11 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/01/2013 03:19:15 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/01/2013 03:32:18 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/01/2013 03:50:50 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/01/2013 03:53:46 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/01/2013 04:15:10 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/01/2013 04:29:52 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/01/2013 04:43:35 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/01/2013 04:59:46 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/01/2013 05:12:16 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/01/2013 05:26:07 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/01/2013 05:31:12 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/01/2013 05:59:10 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/01/2013 07:06:05 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/01/2013 08:30:57 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/01/2013 10:25:26 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/01/2013 10:44:12 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/01/2013 10:45:10 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/01/2013 10:47:07 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/01/2013 11:22:33 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/01/2013 11:59:54 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/02/2013 12:05:15 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/02/2013 12:28:11 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/02/2013 01:06:08 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/02/2013 02:08:03 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/02/2013 02:27:06 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/02/2013 03:22:45 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/02/2013 03:24:38 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/02/2013 03:31:17 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/02/2013 04:21:23 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/02/2013 04:24:55 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/02/2013 04:54:38 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/02/2013 04:58:17 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/02/2013 06:01:59 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/02/2013 06:03:16 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/02/2013 06:09:22 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/02/2013 06:16:28 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/02/2013 06:16:31 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/02/2013 06:38:24 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/02/2013 08:22:43 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/02/2013 08:38:29 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/02/2013 09:15:02 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/02/2013 09:25:10 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/02/2013 09:46:12 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/02/2013 10:02:12 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/02/2013 10:43:14 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/02/2013 11:30:02 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/02/2013 12:12:13 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/02/2013 12:53:15 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/02/2013 12:55:34 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/02/2013 12:57:30 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/02/2013 01:42:47 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/02/2013 02:05:18 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/02/2013 02:16:42 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/02/2013 03:13:06 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/02/2013 03:35:17 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/02/2013 04:32:34 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/02/2013 06:34:45 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/02/2013 07:48:17 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/02/2013 08:42:28 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/02/2013 10:21:20 PM | 92500 | Terminating | SMS | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 60821928 | (215)543-4361 | 03/02/2013 10:28:52 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/03/2013 12:01:17 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/03/2013 12:05:52 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/03/2013 12:08:42 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/03/2013 12:23:30 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/03/2013 01:17:54 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/03/2013 01:59:42 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/03/2013 02:22:16 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/03/2013 02:56:38 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/03/2013 03:14:37 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/03/2013 03:30:13 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/03/2013 03:30:55 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/03/2013 05:14:25 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/03/2013 05:33:05 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/03/2013 06:13:48 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/03/2013 06:25:47 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/03/2013 06:35:31 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/03/2013 06:39:13 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/03/2013 06:44:06 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/03/2013 06:52:14 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/03/2013 08:21:07 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/03/2013 08:45:38 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/03/2013 09:04:44 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/03/2013 10:33:20 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/03/2013 10:39:57 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/03/2013 10:42:57 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/03/2013 11:33:42 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/03/2013 11:46:45 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/03/2013 12:25:47 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/03/2013 12:26:07 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/03/2013 01:18:13 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/03/2013 02:03:55 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/03/2013 02:18:53 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/03/2013 02:37:56 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/03/2013 02:53:49 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/03/2013 03:28:54 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/03/2013 03:44:00 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/03/2013 04:09:14 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/03/2013 05:31:02 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/03/2013 05:39:22 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/03/2013 05:57:52 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/03/2013 06:11:50 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/03/2013 08:10:22 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/03/2013 08:21:58 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/03/2013 09:11:09 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/03/2013 09:22:01 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/03/2013 09:42:45 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/03/2013 11:25:58 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/03/2013 11:33:52 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/04/2013 12:12:06 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/04/2013 12:28:12 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/04/2013 12:45:28 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/04/2013 01:18:45 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/04/2013 02:43:25 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/04/2013 03:00:57 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/04/2013 03:24:55 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/04/2013 03:29:41 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/04/2013 03:56:46 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/04/2013 04:18:11 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/04/2013 04:35:44 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/04/2013 05:09:38 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/04/2013 05:11:34 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/04/2013 05:24:41 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/04/2013 05:28:59 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/04/2013 06:02:04 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/04/2013 06:12:21 AM | 92500 | Terminating | SMS | 0 |

| 60821928 | (215)543-4361 | 03/04/2013 06:27:49 AM | 92500 | Terminating | SMS | 0 |
|----------|---------------|------------------------|-------|-------------|-----|---|
| 60821928 | (215)543-4361 | 03/04/2013 06:28:10 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/04/2013 07:14:39 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/04/2013 07:15:12 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/04/2013 07:34:34 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/04/2013 08:26:54 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/04/2013 08:32:45 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/04/2013 08:39:04 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/04/2013 09:02:24 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/04/2013 09:35:17 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/04/2013 09:38:36 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/04/2013 09:43:25 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/04/2013 10:09:34 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/04/2013 10:14:25 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/04/2013 10:18:20 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/04/2013 10:37:48 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/04/2013 11:00:30 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/04/2013 12:44:16 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/04/2013 01:00:48 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/04/2013 01:29:38 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/04/2013 01:36:32 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/04/2013 01:43:12 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/04/2013 02:04:45 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/04/2013 03:09:54 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/04/2013 03:11:02 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/04/2013 03:11:07 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/04/2013 03:50:53 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/04/2013 03:55:20 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/04/2013 04:39:13 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/04/2013 04:46:46 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/04/2013 05:05:24 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/04/2013 05:05:47 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/04/2013 05:18:37 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/04/2013 06:25:56 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/04/2013 08:06:53 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/04/2013 09:07:31 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/04/2013 10:15:53 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/04/2013 10:21:20 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/05/2013 12:07:01 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/05/2013 12:07:26 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/05/2013 12:08:51 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/05/2013 12:26:20 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/05/2013 12:53:26 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/05/2013 02:17:43 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/05/2013 03:10:00 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/05/2013 03:58:32 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/05/2013 04:01:10 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/05/2013 04:12:31 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/05/2013 04:20:44 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/05/2013 04:29:38 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/05/2013 04:30:31 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/05/2013 05:10:30 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/05/2013 05:11:45 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/05/2013 06:01:57 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/05/2013 06:13:34 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/05/2013 06:24:36 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/05/2013 06:56:04 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/05/2013 06:58:25 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/05/2013 07:31:24 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/05/2013 08:26:56 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/05/2013 09:43:37 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/05/2013 09:46:22 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/05/2013 10:27:54 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/05/2013 11:14:22 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/05/2013 11:17:44 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/05/2013 11:48:54 AM | 92500 | Terminating | SMS | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 60821928 | (215)543-4361 | 03/05/2013 12:13:52 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/05/2013 01:10:20 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/05/2013 02:00:23 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/05/2013 03:01:34 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/05/2013 03:07:44 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/05/2013 04:06:25 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/05/2013 04:23:46 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/05/2013 04:33:19 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/05/2013 05:06:32 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/05/2013 05:25:58 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/05/2013 05:42:07 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/05/2013 05:53:48 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/05/2013 05:59:26 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/05/2013 06:26:06 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/05/2013 06:34:53 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/05/2013 08:28:04 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/05/2013 09:03:56 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/05/2013 09:45:33 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/05/2013 09:52:41 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/05/2013 10:42:46 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/05/2013 10:57:17 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/06/2013 12:10:45 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/06/2013 12:15:05 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/06/2013 12:30:19 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/06/2013 01:12:32 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/06/2013 01:17:48 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/06/2013 01:59:56 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/06/2013 02:03:44 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/06/2013 02:37:40 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/06/2013 03:06:14 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/06/2013 03:55:21 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/06/2013 04:09:07 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/06/2013 04:24:34 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/06/2013 04:24:48 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/06/2013 04:25:16 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/06/2013 05:19:24 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/06/2013 05:27:03 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/06/2013 06:02:29 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/06/2013 06:18:52 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/06/2013 06:20:54 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/06/2013 06:31:41 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/06/2013 06:53:34 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/06/2013 06:54:43 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/06/2013 06:58:35 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/06/2013 08:24:50 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/06/2013 08:36:03 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/06/2013 08:48:53 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/06/2013 09:11:16 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/06/2013 09:31:45 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/06/2013 09:35:20 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/06/2013 09:49:11 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/06/2013 09:57:10 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/06/2013 10:19:24 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/06/2013 10:20:31 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/06/2013 10:32:14 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/06/2013 11:02:55 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/06/2013 11:25:57 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/06/2013 11:32:15 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/06/2013 11:48:21 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/06/2013 11:52:17 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/06/2013 12:26:34 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/06/2013 12:58:06 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/06/2013 01:22:46 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/06/2013 02:09:29 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/06/2013 02:11:44 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/06/2013 02:23:20 PM | 92500 | Terminating | SMS | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 60821928 | (215)543-4361 | 03/06/2013 02:23:46 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/06/2013 02:32:08 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/06/2013 02:36:09 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/06/2013 03:26:38 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/06/2013 03:29:21 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/06/2013 03:38:38 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/06/2013 04:10:05 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/06/2013 04:19:18 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/06/2013 04:31:12 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/06/2013 05:24:53 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/06/2013 05:32:44 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/06/2013 05:45:50 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/06/2013 05:48:00 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/06/2013 06:30:56 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/06/2013 06:45:28 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/06/2013 07:43:21 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/06/2013 07:58:07 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/06/2013 08:01:35 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/06/2013 10:04:18 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/06/2013 10:30:08 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/06/2013 10:32:15 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/06/2013 10:41:59 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/07/2013 12:08:25 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/07/2013 12:13:07 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/07/2013 12:20:54 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/07/2013 12:24:50 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/07/2013 12:27:27 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/07/2013 02:59:59 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/07/2013 04:08:03 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/07/2013 04:14:37 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/07/2013 04:24:16 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/07/2013 04:31:33 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/07/2013 04:32:30 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/07/2013 04:51:56 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/07/2013 05:23:23 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/07/2013 06:16:50 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/07/2013 06:27:29 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/07/2013 06:33:17 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/07/2013 06:43:52 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/07/2013 07:10:32 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/07/2013 07:47:22 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/07/2013 08:41:14 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/07/2013 09:41:28 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/07/2013 09:44:25 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/07/2013 09:52:00 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/07/2013 10:15:00 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/07/2013 10:25:58 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/07/2013 10:25:59 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/07/2013 10:51:36 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/07/2013 10:53:37 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/07/2013 10:54:50 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/07/2013 12:05:30 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/07/2013 12:36:10 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/07/2013 12:36:19 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/07/2013 12:51:31 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/07/2013 01:18:53 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/07/2013 02:00:42 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/07/2013 02:09:12 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/07/2013 02:48:07 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/07/2013 03:00:52 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/07/2013 03:50:07 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/07/2013 03:56:50 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/07/2013 04:05:27 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/07/2013 04:11:36 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/07/2013 04:21:05 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/07/2013 04:21:10 PM | 92500 | Terminating | SMS | 0 |

| 60821928 | (215)543-4361 | 03/07/2013 04:27:32 PM | 92500 | Terminating | SMS | 0 |
|----------|---------------|------------------------|-------|-------------|-----|---|
| 60821928 | (215)543-4361 | 03/07/2013 04:43:15 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/07/2013 05:10:56 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/07/2013 05:14:54 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/07/2013 05:27:46 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/07/2013 06:10:22 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/07/2013 06:26:37 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/07/2013 08:13:44 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/07/2013 10:13:12 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/07/2013 10:39:20 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/07/2013 10:40:16 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/07/2013 11:02:32 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/07/2013 11:04:15 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/07/2013 11:33:19 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/07/2013 11:47:10 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/08/2013 12:10:18 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/08/2013 12:13:19 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/08/2013 12:14:58 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/08/2013 12:22:16 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/08/2013 01:13:40 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/08/2013 01:14:52 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/08/2013 02:44:14 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/08/2013 02:54:33 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/08/2013 04:00:23 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/08/2013 04:03:25 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/08/2013 04:05:16 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/08/2013 04:16:07 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/08/2013 04:27:27 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/08/2013 05:10:05 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/08/2013 06:02:08 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/08/2013 06:40:13 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/08/2013 06:52:16 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/08/2013 06:54:16 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/08/2013 07:04:40 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/08/2013 07:10:48 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/08/2013 07:21:31 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/08/2013 07:26:40 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/08/2013 07:26:50 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/08/2013 07:33:13 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/08/2013 08:43:52 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/08/2013 08:43:54 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/08/2013 09:17:16 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/08/2013 09:52:45 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/08/2013 10:31:14 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/08/2013 10:31:36 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/08/2013 10:49:10 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/08/2013 11:08:35 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/08/2013 12:38:37 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/08/2013 01:07:20 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/08/2013 01:37:37 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/08/2013 02:11:17 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/08/2013 02:19:58 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/08/2013 02:40:02 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/08/2013 03:29:16 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/08/2013 04:09:52 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/08/2013 04:33:59 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/08/2013 04:45:31 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/08/2013 05:03:02 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/08/2013 05:18:12 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/08/2013 05:37:39 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/08/2013 05:54:23 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/08/2013 07:32:27 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/08/2013 07:51:43 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/08/2013 08:03:53 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/08/2013 09:03:12 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/08/2013 09:45:48 PM | 92500 | Terminating | SMS | 0 |

| 60821928 | (215)543-4361 | 03/08/2013 10:50:17 PM | 92500 | Terminating | SMS | 0 |
|---|---|---|---|---|---|---|
| 60821928 | (215)543-4361 | 03/09/2013 12:08:59 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/09/2013 12:19:57 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/09/2013 12:30:21 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/09/2013 12:56:49 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/09/2013 02:15:40 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/09/2013 02:35:35 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/09/2013 03:40:46 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/09/2013 03:47:57 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/09/2013 04:07:16 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/09/2013 04:38:37 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/09/2013 04:39:05 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/09/2013 04:42:13 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/09/2013 05:08:58 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/09/2013 05:28:06 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/09/2013 05:35:12 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/09/2013 06:02:18 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/09/2013 06:16:39 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/09/2013 06:25:30 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/09/2013 06:55:36 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/09/2013 08:22:28 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/09/2013 08:48:32 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/09/2013 09:17:50 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/09/2013 10:07:49 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/09/2013 10:41:54 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/09/2013 10:53:20 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/09/2013 11:04:24 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/09/2013 11:20:40 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/09/2013 11:22:51 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/09/2013 11:58:12 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/09/2013 12:23:22 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/09/2013 12:36:30 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/09/2013 01:47:24 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/09/2013 03:25:18 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/09/2013 03:47:32 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/09/2013 03:54:56 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/09/2013 04:10:14 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/09/2013 04:32:53 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/09/2013 06:26:00 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/09/2013 07:11:49 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/09/2013 07:54:05 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/09/2013 10:03:49 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/09/2013 10:53:24 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/10/2013 12:01:04 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/10/2013 12:15:18 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/10/2013 12:18:45 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/10/2013 12:38:05 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/10/2013 12:45:15 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/10/2013 12:52:27 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/10/2013 12:52:59 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/10/2013 01:08:08 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/10/2013 03:24:33 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/10/2013 04:26:26 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/10/2013 04:29:06 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/10/2013 05:14:49 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/10/2013 05:24:10 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/10/2013 05:36:49 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/10/2013 06:09:49 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/10/2013 06:17:44 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/10/2013 06:26:38 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/10/2013 06:33:28 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/10/2013 06:45:44 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/10/2013 06:51:45 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/10/2013 07:02:44 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/10/2013 07:20:40 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/10/2013 07:20:49 AM | 92500 | Terminating | SMS | 0 |

| 60821928 | (215)543-4361 | 03/10/2013 07:26:21 AM | 92500 | Terminating | SMS | 0 |
|---|---|---|---|---|---|---|
| 60821928 | (215)543-4361 | 03/10/2013 07:37:31 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/10/2013 08:36:14 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/10/2013 08:40:22 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/10/2013 08:45:02 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/10/2013 09:56:29 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/10/2013 10:00:46 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/10/2013 10:09:41 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/10/2013 10:27:59 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/10/2013 10:31:16 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/10/2013 10:40:43 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/10/2013 10:48:20 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/10/2013 11:18:33 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/10/2013 12:30:46 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/10/2013 12:56:04 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/10/2013 01:38:16 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/10/2013 02:05:15 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/10/2013 02:10:03 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/10/2013 02:23:42 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/10/2013 03:58:49 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/10/2013 04:05:45 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/10/2013 04:54:06 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/10/2013 06:29:08 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/10/2013 06:58:10 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/10/2013 08:19:40 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/10/2013 08:21:20 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/10/2013 10:21:55 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/10/2013 10:28:52 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/11/2013 12:22:18 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/11/2013 12:51:14 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/11/2013 01:07:25 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/11/2013 02:03:47 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/11/2013 02:42:52 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/11/2013 02:57:00 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/11/2013 03:05:28 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/11/2013 04:03:02 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/11/2013 04:10:53 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/11/2013 04:14:37 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/11/2013 04:18:39 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/11/2013 04:27:56 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/11/2013 05:01:14 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/11/2013 06:17:30 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/11/2013 06:19:27 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/11/2013 06:21:10 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/11/2013 06:30:02 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/11/2013 06:35:44 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/11/2013 06:47:23 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/11/2013 07:07:36 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/11/2013 07:09:39 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/11/2013 07:19:00 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/11/2013 07:24:42 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/11/2013 07:35:19 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/11/2013 07:37:04 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/11/2013 07:50:30 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/11/2013 07:53:50 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/11/2013 08:52:04 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/11/2013 09:46:16 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/11/2013 09:52:22 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/11/2013 09:55:40 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/11/2013 10:10:02 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/11/2013 10:24:03 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/11/2013 10:35:53 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/11/2013 11:00:12 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/11/2013 11:03:55 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/11/2013 11:09:39 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/11/2013 11:09:46 AM | 92500 | Terminating | SMS | 0 |

| 60821928 | (215)543-4361 | 03/11/2013 11:16:34 AM | 92500 | Terminating | SMS | 0 |
|---|---|---|---|---|---|---|
| 60821928 | (215)543-4361 | 03/11/2013 11:55:05 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/11/2013 12:04:47 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/11/2013 12:08:46 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/11/2013 12:20:47 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/11/2013 12:44:27 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/11/2013 01:03:44 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/11/2013 01:21:35 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/11/2013 01:39:03 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/11/2013 02:02:39 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/11/2013 02:05:16 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/11/2013 02:16:34 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/11/2013 03:37:05 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/11/2013 05:11:49 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/11/2013 06:32:06 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/11/2013 07:30:32 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/11/2013 09:03:28 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/11/2013 09:08:01 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/11/2013 10:14:59 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/11/2013 11:45:02 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/11/2013 11:51:50 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/12/2013 12:13:48 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/12/2013 12:29:25 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/12/2013 12:35:05 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/12/2013 01:22:50 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/12/2013 01:36:06 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/12/2013 02:53:21 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/12/2013 02:56:48 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/12/2013 04:16:16 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/12/2013 04:39:01 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/12/2013 05:01:03 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/12/2013 05:14:40 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/12/2013 05:52:12 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/12/2013 06:04:33 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/12/2013 06:07:42 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/12/2013 06:08:29 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/12/2013 06:10:44 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/12/2013 06:12:45 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/12/2013 06:19:57 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/12/2013 06:35:47 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/12/2013 06:38:33 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/12/2013 06:47:24 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/12/2013 06:52:03 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/12/2013 07:02:41 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/12/2013 07:05:24 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/12/2013 07:17:26 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/12/2013 08:19:59 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/12/2013 08:47:20 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/12/2013 09:06:06 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/12/2013 09:06:26 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/12/2013 09:14:14 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/12/2013 09:24:38 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/12/2013 10:32:16 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/12/2013 10:34:09 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/12/2013 10:36:36 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/12/2013 10:46:15 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/12/2013 10:57:08 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/12/2013 11:06:33 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/12/2013 11:15:05 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/12/2013 11:45:28 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/12/2013 11:47:48 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/12/2013 11:59:11 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/12/2013 12:24:33 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/12/2013 12:28:40 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/12/2013 01:23:36 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/12/2013 01:55:07 PM | 92500 | Terminating | SMS | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 60821928 | (215)543-4361 | 03/12/2013 02:02:14 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/12/2013 02:39:51 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/12/2013 02:56:44 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/12/2013 03:32:58 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/12/2013 03:33:25 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/12/2013 03:49:01 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/12/2013 04:14:29 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/12/2013 04:22:27 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/12/2013 04:34:04 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/12/2013 04:35:23 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/12/2013 05:42:06 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/12/2013 06:26:03 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/12/2013 06:54:06 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/12/2013 07:11:36 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/12/2013 08:06:09 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/12/2013 08:14:21 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/12/2013 08:16:46 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/12/2013 11:18:07 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/13/2013 12:15:19 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/13/2013 12:26:04 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/13/2013 12:28:33 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/13/2013 12:31:55 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/13/2013 01:13:20 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/13/2013 01:32:53 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/13/2013 01:35:52 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/13/2013 02:05:02 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/13/2013 02:49:34 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/13/2013 03:05:56 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/13/2013 03:17:01 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/13/2013 03:28:54 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/13/2013 03:58:54 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/13/2013 04:03:29 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/13/2013 04:37:36 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/13/2013 04:39:25 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/13/2013 04:53:44 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/13/2013 04:55:22 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/13/2013 05:22:54 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/13/2013 05:35:57 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/13/2013 06:15:56 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/13/2013 06:23:43 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/13/2013 06:43:11 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/13/2013 07:19:56 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/13/2013 07:30:50 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/13/2013 07:44:16 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/13/2013 08:00:25 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/13/2013 08:17:17 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/13/2013 08:40:32 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/13/2013 08:59:41 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/13/2013 09:06:43 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/13/2013 09:51:13 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/13/2013 10:13:56 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/13/2013 10:44:55 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/13/2013 10:49:38 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/13/2013 11:08:44 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/13/2013 11:29:04 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/13/2013 11:42:55 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/13/2013 11:52:10 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/13/2013 01:29:09 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/13/2013 01:52:01 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/13/2013 02:20:14 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/13/2013 03:05:45 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/13/2013 03:14:56 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/13/2013 03:19:11 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/13/2013 03:43:49 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/13/2013 03:54:52 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/13/2013 04:21:38 PM | 92500 | Terminating | SMS | 0 |

| 60821928 | (215)543-4361 | 03/13/2013 04:23:55 PM | 92500 | Terminating | SMS | 0 |
|----------|---------------|------------------------|-------|-------------|-----|---|
| 60821928 | (215)543-4361 | 03/13/2013 04:24:43 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/13/2013 05:41:38 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/13/2013 06:01:40 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/13/2013 06:25:39 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/13/2013 07:20:27 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/13/2013 07:46:02 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/13/2013 08:00:27 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/13/2013 08:08:24 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/13/2013 11:15:02 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/13/2013 11:24:32 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/13/2013 11:45:01 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/14/2013 12:04:33 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/14/2013 12:17:20 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/14/2013 12:20:55 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/14/2013 12:25:40 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/14/2013 12:48:47 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/14/2013 01:24:12 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/14/2013 01:24:49 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/14/2013 03:36:50 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/14/2013 03:38:26 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/14/2013 03:50:22 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/14/2013 04:04:18 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/14/2013 04:06:57 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/14/2013 04:08:02 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/14/2013 04:38:57 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/14/2013 04:55:04 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/14/2013 04:59:28 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/14/2013 06:11:53 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/14/2013 06:13:33 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/14/2013 06:24:00 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/14/2013 06:47:28 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/14/2013 07:05:29 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/14/2013 08:03:18 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/14/2013 08:03:59 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/14/2013 08:06:51 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/14/2013 08:24:08 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/14/2013 08:28:50 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/14/2013 08:51:43 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/14/2013 09:36:42 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/14/2013 09:54:35 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/14/2013 09:57:46 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/14/2013 09:59:34 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/14/2013 10:00:29 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/14/2013 10:17:07 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/14/2013 10:23:56 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/14/2013 10:26:01 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/14/2013 10:51:12 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/14/2013 11:32:42 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/14/2013 12:22:22 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/14/2013 12:38:31 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/14/2013 01:46:08 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/14/2013 01:51:47 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/14/2013 03:06:49 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/14/2013 04:03:07 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/14/2013 04:05:52 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/14/2013 04:14:57 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/14/2013 04:36:03 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/14/2013 04:57:15 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/14/2013 05:29:26 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/14/2013 05:33:24 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/14/2013 05:43:24 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/14/2013 05:52:09 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/14/2013 05:55:18 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/14/2013 10:50:44 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/14/2013 11:30:44 PM | 92500 | Terminating | SMS | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 60821928 | (215)543-4361 | 03/15/2013 12:00:45 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/15/2013 12:13:36 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/15/2013 12:30:46 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/15/2013 12:36:00 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/15/2013 01:04:45 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/15/2013 04:03:34 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/15/2013 04:42:07 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/15/2013 04:50:25 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/15/2013 05:01:31 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/15/2013 05:18:47 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/15/2013 05:55:36 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/15/2013 05:56:41 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/15/2013 06:06:53 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/15/2013 06:35:58 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/15/2013 07:04:25 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/15/2013 07:43:29 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/15/2013 08:00:31 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/15/2013 08:57:17 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/15/2013 08:57:31 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/15/2013 09:13:50 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/15/2013 09:59:32 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/15/2013 10:14:26 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/15/2013 10:23:07 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/15/2013 11:51:30 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/15/2013 12:19:17 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/15/2013 12:36:20 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/15/2013 01:45:03 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/15/2013 02:13:14 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/15/2013 02:51:02 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/15/2013 03:15:18 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/15/2013 04:16:33 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/15/2013 04:42:07 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/15/2013 06:28:09 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/15/2013 07:00:46 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/15/2013 10:11:34 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/15/2013 10:43:19 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/15/2013 10:56:58 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/15/2013 11:08:17 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/16/2013 12:03:11 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/16/2013 12:25:07 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/16/2013 12:33:34 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/16/2013 12:36:37 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/16/2013 01:57:43 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/16/2013 02:08:19 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/16/2013 02:12:27 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/16/2013 02:14:56 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/16/2013 02:15:25 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/16/2013 02:28:46 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/16/2013 02:39:16 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/16/2013 03:08:11 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/16/2013 03:43:27 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/16/2013 03:57:40 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/16/2013 04:11:25 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/16/2013 04:14:58 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/16/2013 05:00:50 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/16/2013 05:23:35 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/16/2013 06:18:53 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/16/2013 06:20:38 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/16/2013 06:29:42 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/16/2013 06:56:23 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/16/2013 07:55:39 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/16/2013 08:03:20 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/16/2013 08:05:32 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/16/2013 08:13:10 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/16/2013 08:16:37 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/16/2013 08:42:30 AM | 92500 | Terminating | SMS | 0 |

| 60821928 | (215)543-4361 | 03/16/2013 08:46:03 AM | 92500 | Terminating | SMS | 0 |
|---|---|---|---|---|---|---|
| 60821928 | (215)543-4361 | 03/16/2013 09:39:08 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/16/2013 09:45:32 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/16/2013 09:55:12 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/16/2013 10:26:39 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/16/2013 10:26:43 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/16/2013 11:20:06 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/16/2013 12:59:32 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/16/2013 01:07:07 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/16/2013 01:30:52 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/16/2013 03:06:51 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/16/2013 03:28:36 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/16/2013 03:35:44 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/16/2013 04:06:09 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/16/2013 04:09:42 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/16/2013 04:26:37 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/16/2013 05:18:08 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/16/2013 06:08:13 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/16/2013 06:12:28 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/16/2013 08:05:41 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/16/2013 09:16:13 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/17/2013 12:02:37 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/17/2013 12:04:50 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/17/2013 12:22:11 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/17/2013 12:25:59 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/17/2013 12:39:18 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/17/2013 12:42:51 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/17/2013 03:13:53 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/17/2013 03:48:08 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/17/2013 03:55:39 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/17/2013 04:38:58 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/17/2013 05:01:48 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/17/2013 05:12:57 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/17/2013 05:27:02 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/17/2013 05:38:51 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/17/2013 05:44:38 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/17/2013 06:02:28 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/17/2013 06:10:32 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/17/2013 06:14:53 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/17/2013 06:20:47 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/17/2013 06:28:43 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/17/2013 06:55:02 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/17/2013 07:36:34 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/17/2013 07:36:54 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/17/2013 07:58:39 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/17/2013 08:44:59 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/17/2013 09:49:59 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/17/2013 10:05:36 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/17/2013 10:23:04 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/17/2013 10:33:12 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/17/2013 12:09:13 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/17/2013 12:36:43 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/17/2013 01:51:02 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/17/2013 03:40:48 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/17/2013 03:52:47 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/17/2013 03:57:00 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/17/2013 04:25:24 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/17/2013 04:53:01 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/17/2013 05:14:24 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/17/2013 10:46:56 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/17/2013 10:47:04 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/17/2013 11:59:27 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/18/2013 12:24:43 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/18/2013 12:29:22 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/18/2013 12:49:11 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/18/2013 01:14:38 AM | 92500 | Terminating | SMS | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 60821928 | (215)543-4361 | 03/18/2013 01:24:46 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/18/2013 01:32:50 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/18/2013 01:39:51 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/18/2013 01:51:46 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/18/2013 02:48:32 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/18/2013 03:02:08 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/18/2013 03:24:55 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/18/2013 03:55:01 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/18/2013 04:25:10 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/18/2013 04:28:43 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/18/2013 04:28:46 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/18/2013 04:58:57 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/18/2013 05:01:05 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/18/2013 05:30:43 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/18/2013 05:31:13 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/18/2013 06:02:50 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/18/2013 06:15:53 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/18/2013 06:21:47 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/18/2013 06:30:49 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/18/2013 07:02:37 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/18/2013 07:07:44 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/18/2013 07:08:08 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/18/2013 07:28:03 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/18/2013 07:51:17 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/18/2013 07:56:55 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/18/2013 08:00:41 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/18/2013 08:03:06 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/18/2013 08:38:33 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/18/2013 09:17:44 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/18/2013 09:28:29 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/18/2013 09:52:20 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/18/2013 09:53:14 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/18/2013 10:02:05 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/18/2013 10:05:46 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/18/2013 10:15:16 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/18/2013 10:51:56 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/18/2013 10:57:17 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/18/2013 11:11:35 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/18/2013 11:20:06 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/18/2013 11:21:55 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/18/2013 11:37:04 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/18/2013 11:52:49 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/18/2013 12:01:32 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/18/2013 12:15:34 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/18/2013 12:28:41 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/18/2013 12:37:43 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/18/2013 02:33:42 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/18/2013 02:33:52 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/18/2013 02:40:21 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/18/2013 02:42:15 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/18/2013 02:44:10 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/18/2013 03:56:22 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/18/2013 04:21:56 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/18/2013 04:22:30 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/18/2013 04:22:44 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/18/2013 04:59:39 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/18/2013 05:16:12 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/18/2013 05:29:57 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/18/2013 06:12:01 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/18/2013 06:13:00 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/18/2013 06:18:49 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/18/2013 06:29:22 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/18/2013 07:07:47 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/18/2013 07:25:50 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/18/2013 07:56:00 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/18/2013 07:58:43 PM | 92500 | Terminating | SMS | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 60821928 | (215)543-4361 | 03/18/2013 08:44:21 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/18/2013 10:17:26 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/18/2013 11:47:12 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/18/2013 11:50:48 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/19/2013 12:14:09 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/19/2013 12:19:53 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/19/2013 12:24:44 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/19/2013 12:25:12 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/19/2013 02:07:53 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/19/2013 03:01:57 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/19/2013 03:14:35 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/19/2013 03:43:27 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/19/2013 03:52:11 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/19/2013 04:29:20 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/19/2013 04:33:34 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/19/2013 04:59:52 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/19/2013 05:07:00 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/19/2013 05:07:04 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/19/2013 05:07:20 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/19/2013 05:27:36 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/19/2013 06:08:31 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/19/2013 06:13:14 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/19/2013 06:23:45 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/19/2013 06:28:31 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/19/2013 06:47:06 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/19/2013 07:02:42 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/19/2013 07:03:35 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/19/2013 07:26:41 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/19/2013 08:07:15 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/19/2013 08:42:58 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/19/2013 08:44:46 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/19/2013 08:55:05 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/19/2013 08:57:09 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/19/2013 09:05:01 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/19/2013 09:17:55 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/19/2013 09:28:15 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/19/2013 09:29:01 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/19/2013 09:39:01 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/19/2013 10:05:26 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/19/2013 10:46:14 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/19/2013 11:19:28 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/19/2013 11:23:22 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/19/2013 11:57:05 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/19/2013 12:00:16 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/19/2013 12:04:24 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/19/2013 12:57:12 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/19/2013 01:17:13 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/19/2013 01:32:42 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/19/2013 01:37:14 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/19/2013 02:23:56 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/19/2013 02:29:17 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/19/2013 02:34:11 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/19/2013 03:15:40 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/19/2013 03:22:22 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/19/2013 03:47:12 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/19/2013 04:12:15 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/19/2013 04:14:49 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/19/2013 04:50:21 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/19/2013 04:52:37 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/19/2013 05:02:12 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/19/2013 05:24:10 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/19/2013 06:09:12 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/19/2013 07:50:14 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/19/2013 08:02:19 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/19/2013 08:12:37 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/19/2013 08:41:02 PM | 92500 | Terminating | SMS | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 60821928 | (215)543-4361 | 03/19/2013 09:13:49 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/19/2013 09:21:04 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/19/2013 09:26:31 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/19/2013 10:18:44 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/19/2013 11:56:09 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/20/2013 12:19:50 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/20/2013 12:25:40 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/20/2013 12:27:38 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/20/2013 02:43:41 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/20/2013 03:46:33 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/20/2013 04:19:04 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/20/2013 04:33:28 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/20/2013 04:41:52 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/20/2013 04:47:18 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/20/2013 05:00:58 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/20/2013 05:03:37 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/20/2013 05:05:11 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/20/2013 05:07:21 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/20/2013 05:14:43 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/20/2013 05:23:18 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/20/2013 05:27:58 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/20/2013 05:28:08 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/20/2013 06:40:41 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/20/2013 06:48:15 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/20/2013 07:22:06 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/20/2013 07:30:47 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/20/2013 07:55:28 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/20/2013 07:56:44 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/20/2013 08:03:49 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/20/2013 08:17:28 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/20/2013 08:30:26 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/20/2013 09:13:54 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/20/2013 09:26:44 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/20/2013 09:38:13 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/20/2013 09:42:24 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/20/2013 09:45:54 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/20/2013 10:19:32 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/20/2013 10:22:39 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/20/2013 10:31:16 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/20/2013 10:44:45 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/20/2013 10:53:18 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/20/2013 11:02:57 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/20/2013 11:11:36 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/20/2013 11:31:22 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/20/2013 12:21:40 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/20/2013 12:44:48 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/20/2013 01:53:08 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/20/2013 02:27:35 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/20/2013 02:50:21 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/20/2013 02:54:21 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/20/2013 03:02:30 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/20/2013 03:29:12 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/20/2013 03:39:18 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/20/2013 03:58:46 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/20/2013 04:07:45 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/20/2013 04:13:35 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/20/2013 04:18:35 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/20/2013 04:38:19 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/20/2013 05:41:55 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/20/2013 06:03:17 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/20/2013 06:11:22 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/20/2013 06:40:30 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/20/2013 07:02:54 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/20/2013 07:04:13 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/20/2013 07:20:33 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/20/2013 07:35:24 PM | 92500 | Terminating | SMS | 0 |

| 60821928 | (215)543-4361 | 03/20/2013 07:46:33 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/20/2013 09:12:52 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/20/2013 10:36:02 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/20/2013 10:46:03 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/20/2013 11:40:26 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/20/2013 11:48:08 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/21/2013 12:15:23 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/21/2013 12:30:12 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/21/2013 01:13:54 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/21/2013 01:24:55 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/21/2013 02:51:44 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/21/2013 03:02:10 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/21/2013 04:07:06 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/21/2013 04:10:31 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/21/2013 04:25:09 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/21/2013 05:11:53 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/21/2013 05:12:53 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/21/2013 06:15:52 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/21/2013 06:16:39 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/21/2013 06:28:07 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/21/2013 07:18:16 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/21/2013 07:22:40 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/21/2013 07:36:37 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/21/2013 08:04:55 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/21/2013 08:07:11 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/21/2013 08:27:09 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/21/2013 08:27:22 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/21/2013 08:27:29 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/21/2013 08:44:11 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/21/2013 08:53:04 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/21/2013 09:14:39 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/21/2013 09:17:54 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/21/2013 10:03:15 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/21/2013 10:04:54 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/21/2013 10:34:43 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/21/2013 10:34:52 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/21/2013 10:36:42 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/21/2013 11:13:25 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/21/2013 11:17:57 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/21/2013 11:25:53 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/21/2013 11:36:31 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/21/2013 11:41:23 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/21/2013 11:47:52 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/21/2013 11:48:56 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/21/2013 11:56:01 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/21/2013 12:00:22 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/21/2013 12:33:14 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/21/2013 01:20:38 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/21/2013 01:37:27 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/21/2013 02:21:47 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/21/2013 02:48:41 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/21/2013 03:18:36 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/21/2013 03:20:15 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/21/2013 03:33:52 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/21/2013 03:38:12 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/21/2013 03:41:24 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/21/2013 03:44:58 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/21/2013 04:06:33 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/21/2013 05:11:26 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/21/2013 05:13:53 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/21/2013 05:28:08 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/21/2013 06:56:57 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/21/2013 07:58:41 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/21/2013 09:12:13 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/21/2013 09:25:03 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/21/2013 09:36:18 PM | 92500 | Terminating | SMS | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 60821928 | (215)543-4361 | 03/21/2013 10:00:18 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/22/2013 12:07:21 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/22/2013 12:15:35 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/22/2013 12:25:04 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/22/2013 12:25:57 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/22/2013 01:01:41 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/22/2013 01:21:36 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/22/2013 01:24:31 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/22/2013 02:47:00 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/22/2013 03:58:43 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/22/2013 04:34:29 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/22/2013 04:38:33 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/22/2013 04:53:26 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/22/2013 05:10:52 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/22/2013 05:12:51 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/22/2013 05:23:03 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/22/2013 05:24:05 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/22/2013 06:06:57 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/22/2013 06:15:35 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/22/2013 06:45:23 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/22/2013 06:47:03 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/22/2013 06:48:39 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/22/2013 06:52:10 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/22/2013 07:35:23 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/22/2013 07:38:54 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/22/2013 07:41:06 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/22/2013 07:43:54 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/22/2013 07:51:29 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/22/2013 08:10:59 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/22/2013 08:18:22 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/22/2013 08:42:59 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/22/2013 08:43:18 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/22/2013 09:12:28 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/22/2013 09:14:42 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/22/2013 09:24:16 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/22/2013 09:50:26 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/22/2013 10:38:04 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/22/2013 11:02:07 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/22/2013 11:05:18 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/22/2013 11:16:02 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/22/2013 12:10:24 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/22/2013 12:12:06 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/22/2013 12:30:15 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/22/2013 01:41:09 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/22/2013 02:04:23 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/22/2013 02:16:15 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/22/2013 02:37:03 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/22/2013 02:54:53 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/22/2013 03:12:02 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/22/2013 03:45:52 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/22/2013 04:10:22 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/22/2013 05:03:00 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/22/2013 06:16:29 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/22/2013 06:45:05 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/22/2013 07:24:12 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/22/2013 07:36:51 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/22/2013 07:54:54 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/22/2013 08:26:02 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/22/2013 08:35:47 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/22/2013 10:36:55 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/22/2013 10:38:49 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/22/2013 10:39:02 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/22/2013 10:39:48 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/22/2013 11:48:01 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/23/2013 12:04:07 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/23/2013 12:06:32 AM | 92500 | Terminating | SMS | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 60821928 | (215)543-4361 | 03/23/2013 12:25:06 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/23/2013 12:25:20 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/23/2013 12:53:33 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/23/2013 01:21:22 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/23/2013 01:51:59 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/23/2013 02:32:10 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/23/2013 02:34:18 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/23/2013 03:30:38 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/23/2013 03:54:07 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/23/2013 05:13:52 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/23/2013 05:14:53 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/23/2013 06:17:14 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/23/2013 06:19:06 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/23/2013 06:35:23 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/23/2013 06:56:36 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/23/2013 07:02:46 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/23/2013 07:24:33 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/23/2013 07:41:58 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/23/2013 08:24:10 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/23/2013 08:38:32 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/23/2013 08:44:37 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/23/2013 08:54:53 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/23/2013 09:34:38 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/23/2013 09:40:25 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/23/2013 09:58:25 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/23/2013 10:27:06 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/23/2013 10:35:51 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/23/2013 11:08:33 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/23/2013 11:15:13 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/23/2013 11:20:09 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/23/2013 11:46:34 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/23/2013 11:48:55 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/23/2013 11:58:40 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/23/2013 12:30:39 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/23/2013 03:32:58 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/23/2013 03:35:37 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/23/2013 03:41:29 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/23/2013 04:10:36 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/23/2013 04:58:58 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/23/2013 05:34:54 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/23/2013 06:15:15 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/23/2013 07:06:29 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/23/2013 07:16:56 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/23/2013 10:26:07 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/23/2013 10:36:42 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/23/2013 10:39:13 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/23/2013 10:40:22 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/23/2013 10:41:10 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/23/2013 10:43:23 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/23/2013 11:04:01 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/24/2013 12:46:03 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/24/2013 01:03:39 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/24/2013 01:12:22 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/24/2013 01:23:48 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/24/2013 02:16:20 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/24/2013 02:29:27 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/24/2013 03:24:17 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/24/2013 03:41:19 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/24/2013 04:21:31 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/24/2013 04:34:45 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/24/2013 04:44:01 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/24/2013 05:16:10 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/24/2013 05:16:47 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/24/2013 05:19:05 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/24/2013 05:20:59 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/24/2013 05:31:18 AM | 92500 | Terminating | SMS | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 60821928 | (215)543-4361 | 03/24/2013 06:23:56 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/24/2013 06:33:41 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/24/2013 06:40:31 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/24/2013 06:57:56 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/24/2013 07:04:16 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/24/2013 07:35:19 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/24/2013 07:37:22 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/24/2013 07:41:06 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/24/2013 07:59:31 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/24/2013 08:35:51 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/24/2013 09:05:45 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/24/2013 09:32:24 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/24/2013 10:19:45 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/24/2013 10:33:33 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/24/2013 10:34:55 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/24/2013 11:26:33 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/24/2013 11:49:59 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/24/2013 11:50:02 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/24/2013 11:59:59 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/24/2013 01:21:04 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/24/2013 01:59:44 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/24/2013 02:02:42 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/24/2013 02:14:08 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/24/2013 03:33:51 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/24/2013 03:35:13 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/24/2013 03:44:38 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/24/2013 04:22:29 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/24/2013 05:43:00 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/24/2013 07:48:13 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/24/2013 08:13:02 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/24/2013 10:10:42 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/24/2013 10:40:15 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/24/2013 10:41:14 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/24/2013 10:45:17 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/24/2013 10:47:11 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/24/2013 10:49:21 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/24/2013 11:27:16 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/24/2013 11:38:18 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/25/2013 12:27:27 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/25/2013 12:29:46 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/25/2013 12:47:28 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/25/2013 01:22:28 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/25/2013 02:40:12 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/25/2013 03:00:01 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/25/2013 03:01:02 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/25/2013 03:23:46 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/25/2013 04:24:02 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/25/2013 04:28:11 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/25/2013 04:37:05 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/25/2013 04:38:38 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/25/2013 04:38:59 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/25/2013 04:55:53 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/25/2013 05:12:29 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/25/2013 05:42:29 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/25/2013 06:14:01 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/25/2013 06:30:10 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/25/2013 07:07:51 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/25/2013 07:09:27 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/25/2013 07:17:48 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/25/2013 07:37:08 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/25/2013 08:00:52 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/25/2013 08:02:40 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/25/2013 08:45:07 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/25/2013 09:23:04 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/25/2013 09:48:01 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/25/2013 09:49:29 AM | 92500 | Terminating | SMS | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 60821928 | (215)543-4361 | 03/25/2013 09:54:37 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/25/2013 10:18:14 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/25/2013 10:20:04 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/25/2013 10:33:57 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/25/2013 10:46:08 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/25/2013 10:48:43 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/25/2013 11:38:10 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/25/2013 12:07:03 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/25/2013 12:36:58 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/25/2013 01:31:21 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/25/2013 01:37:22 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/25/2013 01:51:28 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/25/2013 01:51:30 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/25/2013 02:13:23 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/25/2013 02:26:33 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/25/2013 02:36:56 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/25/2013 03:19:38 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/25/2013 06:25:59 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/25/2013 06:26:18 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/25/2013 06:26:35 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/25/2013 06:26:51 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/25/2013 06:27:36 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/25/2013 06:27:41 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/25/2013 06:29:15 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/25/2013 06:29:58 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/25/2013 07:06:41 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/25/2013 07:27:04 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/25/2013 07:53:53 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/25/2013 08:15:39 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/25/2013 08:17:46 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/25/2013 08:49:26 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/25/2013 08:52:04 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/25/2013 09:14:01 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/25/2013 10:15:04 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/25/2013 10:28:02 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/25/2013 10:29:25 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/25/2013 10:32:20 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/25/2013 10:34:19 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/25/2013 10:56:12 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/25/2013 11:01:08 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/26/2013 12:21:58 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/26/2013 12:24:51 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/26/2013 01:25:56 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/26/2013 02:32:58 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/26/2013 04:29:36 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/26/2013 05:00:39 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/26/2013 05:01:55 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/26/2013 05:06:25 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/26/2013 05:06:26 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/26/2013 05:27:02 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/26/2013 05:51:55 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/26/2013 05:57:25 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/26/2013 06:03:51 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/26/2013 06:08:44 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/26/2013 06:11:19 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/26/2013 06:22:11 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/26/2013 06:27:09 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/26/2013 06:30:23 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/26/2013 07:02:27 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/26/2013 07:02:46 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/26/2013 07:36:39 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/26/2013 07:51:34 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/26/2013 08:42:52 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/26/2013 09:26:17 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/26/2013 09:28:58 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/26/2013 09:54:15 AM | 92500 | Terminating | SMS | 0 |

| 60821928 | (215)543-4361 | 03/26/2013 09:59:22 AM | 92500 | Terminating | SMS | 0 |
|---|---|---|---|---|---|---|
| 60821928 | (215)543-4361 | 03/26/2013 10:11:47 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/26/2013 10:45:40 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/26/2013 10:59:29 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/26/2013 11:16:03 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/26/2013 11:16:32 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/26/2013 11:23:06 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/26/2013 11:28:45 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/26/2013 11:28:56 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/26/2013 11:29:29 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/26/2013 11:59:28 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/26/2013 12:05:13 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/26/2013 01:16:26 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/26/2013 02:29:25 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/26/2013 03:06:03 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/26/2013 03:10:34 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/26/2013 03:14:31 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/26/2013 03:33:18 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/26/2013 04:15:38 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/26/2013 05:00:54 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/26/2013 05:10:00 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/26/2013 05:19:24 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/26/2013 05:47:08 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/26/2013 06:22:29 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/26/2013 06:29:53 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/26/2013 06:37:49 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/26/2013 07:02:40 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/26/2013 07:08:27 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/26/2013 07:29:31 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/26/2013 07:58:29 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/26/2013 08:09:57 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/26/2013 08:18:16 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/26/2013 08:42:31 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/26/2013 09:33:55 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/26/2013 10:05:49 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/26/2013 10:10:23 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/26/2013 10:24:57 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/26/2013 10:43:03 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/26/2013 10:43:08 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/26/2013 10:44:06 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/26/2013 10:45:00 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/26/2013 11:29:50 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/27/2013 12:05:43 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/27/2013 12:33:07 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/27/2013 01:15:59 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/27/2013 01:25:45 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/27/2013 01:40:45 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/27/2013 02:08:02 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/27/2013 02:45:41 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/27/2013 02:54:59 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/27/2013 03:33:22 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/27/2013 04:00:40 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/27/2013 04:11:16 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/27/2013 04:16:56 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/27/2013 04:38:06 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/27/2013 05:02:23 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/27/2013 05:04:35 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/27/2013 05:09:28 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/27/2013 05:16:26 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/27/2013 06:27:10 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/27/2013 06:30:19 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/27/2013 06:51:19 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/27/2013 07:03:20 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/27/2013 07:13:00 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/27/2013 07:17:53 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/27/2013 07:37:55 AM | 92500 | Terminating | SMS | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 60821928 | (215)543-4361 | 03/27/2013 07:38:05 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/27/2013 07:42:00 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/27/2013 07:53:17 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/27/2013 07:58:05 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/27/2013 08:52:29 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/27/2013 09:11:53 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/27/2013 09:21:16 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/27/2013 10:21:55 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/27/2013 10:59:54 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/27/2013 11:04:39 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/27/2013 11:17:56 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/27/2013 01:17:23 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/27/2013 01:20:14 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/27/2013 01:22:05 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/27/2013 01:43:59 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/27/2013 03:21:19 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/27/2013 03:21:40 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/27/2013 03:27:16 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/27/2013 03:33:49 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/27/2013 03:45:31 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/27/2013 04:16:19 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/27/2013 04:16:41 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/27/2013 04:19:02 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/27/2013 05:18:59 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/27/2013 06:00:50 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/27/2013 06:15:57 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/27/2013 06:23:23 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/27/2013 06:51:42 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/27/2013 07:28:52 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/27/2013 07:46:30 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/27/2013 08:23:22 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/27/2013 08:36:34 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/27/2013 10:33:09 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/27/2013 11:08:29 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/27/2013 11:58:14 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/28/2013 12:03:00 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/28/2013 12:18:27 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/28/2013 12:23:22 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/28/2013 12:36:49 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/28/2013 01:09:45 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/28/2013 01:17:35 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/28/2013 02:56:02 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/28/2013 02:56:13 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/28/2013 03:16:28 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/28/2013 03:22:22 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/28/2013 03:27:54 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/28/2013 04:12:44 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/28/2013 04:45:45 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/28/2013 05:09:59 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/28/2013 05:10:03 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/28/2013 05:15:02 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/28/2013 05:36:15 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/28/2013 05:41:38 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/28/2013 06:09:38 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/28/2013 06:29:58 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/28/2013 07:08:38 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/28/2013 07:10:28 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/28/2013 08:10:41 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/28/2013 08:43:38 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/28/2013 08:56:44 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/28/2013 09:01:23 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/28/2013 09:12:17 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/28/2013 09:58:53 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/28/2013 10:15:57 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/28/2013 10:53:57 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/28/2013 11:06:49 AM | 92500 | Terminating | SMS | 0 |

| 60821928 | (215)543-4361 | 03/28/2013 11:21:08 AM | 92500 | Terminating | SMS | 0 |
|---|---|---|---|---|---|---|
| 60821928 | (215)543-4361 | 03/28/2013 11:33:48 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/28/2013 11:54:57 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/28/2013 12:10:30 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/28/2013 12:25:35 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/28/2013 01:02:30 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/28/2013 01:08:50 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/28/2013 01:29:25 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/28/2013 02:15:19 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/28/2013 02:25:40 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/28/2013 03:30:39 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/28/2013 03:48:58 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/28/2013 03:59:16 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/28/2013 04:08:15 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/28/2013 04:09:01 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/28/2013 04:16:02 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/28/2013 04:32:28 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/28/2013 04:32:54 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/28/2013 04:37:20 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/28/2013 04:41:04 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/28/2013 04:44:33 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/28/2013 05:24:43 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/28/2013 05:25:37 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/28/2013 05:30:16 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/28/2013 05:50:07 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/28/2013 06:31:02 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/28/2013 07:55:06 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/28/2013 09:04:32 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/28/2013 09:48:46 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/28/2013 09:49:34 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/28/2013 10:38:14 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/28/2013 11:14:30 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/28/2013 11:37:26 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/29/2013 12:13:52 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/29/2013 12:32:38 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/29/2013 01:56:30 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/29/2013 02:42:12 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/29/2013 02:53:48 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/29/2013 04:29:30 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/29/2013 04:37:22 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/29/2013 05:03:42 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/29/2013 05:05:29 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/29/2013 05:22:50 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/29/2013 05:49:56 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/29/2013 05:58:03 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/29/2013 06:04:01 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/29/2013 06:19:39 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/29/2013 06:27:35 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/29/2013 06:31:30 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/29/2013 06:31:54 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/29/2013 06:51:01 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/29/2013 06:52:35 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/29/2013 07:04:35 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/29/2013 07:15:34 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/29/2013 07:31:16 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/29/2013 08:32:52 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/29/2013 08:45:21 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/29/2013 09:02:31 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/29/2013 09:14:18 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/29/2013 09:32:47 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/29/2013 09:52:41 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/29/2013 10:00:46 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/29/2013 10:07:03 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/29/2013 10:57:17 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/29/2013 11:29:35 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/29/2013 12:17:56 PM | 92500 | Terminating | SMS | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 60821928 | (215)543-4361 | 03/29/2013 02:38:40 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/29/2013 03:04:07 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/29/2013 03:34:53 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/29/2013 04:14:07 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/29/2013 04:56:49 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/29/2013 05:40:24 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/29/2013 06:08:45 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/29/2013 06:26:41 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/29/2013 07:22:43 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/29/2013 07:32:22 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/29/2013 08:40:52 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/29/2013 10:41:31 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/29/2013 11:28:54 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/30/2013 12:00:47 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/30/2013 12:07:22 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/30/2013 12:14:41 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/30/2013 12:21:10 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/30/2013 12:35:11 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/30/2013 01:56:34 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/30/2013 02:13:40 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/30/2013 02:23:21 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/30/2013 04:01:04 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/30/2013 04:11:39 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/30/2013 04:20:40 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/30/2013 04:33:06 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/30/2013 04:33:08 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/30/2013 05:27:17 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/30/2013 05:50:03 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/30/2013 06:07:38 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/30/2013 06:11:52 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/30/2013 06:15:03 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/30/2013 06:41:08 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/30/2013 07:38:25 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/30/2013 07:38:44 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/30/2013 08:17:48 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/30/2013 08:41:49 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/30/2013 09:04:23 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/30/2013 09:22:50 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/30/2013 09:56:38 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/30/2013 10:34:06 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/30/2013 10:34:12 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/30/2013 11:09:12 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/30/2013 11:11:37 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/30/2013 11:29:19 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/30/2013 12:09:50 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/30/2013 01:29:21 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/30/2013 02:15:53 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/30/2013 03:17:21 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/30/2013 03:26:48 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/30/2013 03:33:54 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/30/2013 04:00:42 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/30/2013 04:12:25 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/30/2013 06:51:55 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/30/2013 07:33:13 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/30/2013 07:41:20 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/30/2013 08:32:03 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/30/2013 08:32:04 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/30/2013 08:35:04 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/30/2013 08:36:02 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/30/2013 08:45:03 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/30/2013 10:49:05 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/30/2013 10:50:08 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/30/2013 10:50:41 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/30/2013 10:51:10 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/30/2013 10:52:05 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/30/2013 10:53:18 PM | 92500 | Terminating | SMS | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 60821928 | (215)543-4361 | 03/30/2013 11:16:34 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/30/2013 11:20:53 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/31/2013 12:22:53 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/31/2013 12:32:15 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/31/2013 01:26:03 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/31/2013 01:30:42 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/31/2013 02:21:22 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/31/2013 03:17:19 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/31/2013 03:24:24 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/31/2013 03:30:24 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/31/2013 03:31:15 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/31/2013 03:56:42 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/31/2013 05:09:04 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/31/2013 05:10:31 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/31/2013 05:15:45 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/31/2013 05:39:35 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/31/2013 06:37:20 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/31/2013 07:03:01 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/31/2013 07:05:47 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/31/2013 07:24:37 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/31/2013 07:56:43 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/31/2013 08:27:24 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/31/2013 08:45:11 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/31/2013 09:40:57 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/31/2013 10:25:24 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/31/2013 10:53:48 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/31/2013 12:02:09 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/31/2013 12:16:00 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/31/2013 01:52:47 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/31/2013 02:07:04 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/31/2013 03:22:01 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/31/2013 03:30:41 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/31/2013 03:40:30 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/31/2013 03:42:14 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/31/2013 03:46:49 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/31/2013 04:10:55 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/31/2013 04:21:05 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/31/2013 04:33:09 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/31/2013 08:36:25 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/31/2013 08:38:12 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 03/31/2013 10:38:06 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/01/2013 12:21:44 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/01/2013 12:23:40 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/01/2013 12:34:41 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/01/2013 01:08:33 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/01/2013 01:22:07 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/01/2013 02:16:51 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/01/2013 02:52:34 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/01/2013 02:52:58 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/01/2013 03:07:18 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/01/2013 03:38:30 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/01/2013 04:02:21 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/01/2013 04:15:19 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/01/2013 04:19:25 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/01/2013 04:20:42 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/01/2013 04:44:01 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/01/2013 05:11:21 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/01/2013 05:58:10 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/01/2013 05:58:33 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/01/2013 05:59:00 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/01/2013 06:13:43 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/01/2013 06:16:05 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/01/2013 06:44:19 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/01/2013 06:49:38 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/01/2013 06:56:48 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/01/2013 07:02:30 AM | 92500 | Terminating | SMS | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 60821928 | (215)543-4361 | 04/01/2013 07:09:16 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/01/2013 07:14:12 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/01/2013 07:21:08 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/01/2013 08:16:18 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/01/2013 08:34:18 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/01/2013 08:34:57 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/01/2013 09:01:08 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/01/2013 09:06:05 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/01/2013 09:51:52 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/01/2013 09:58:38 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/01/2013 10:08:08 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/01/2013 10:12:00 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/01/2013 10:14:31 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/01/2013 11:09:28 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/01/2013 11:28:42 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/01/2013 11:35:07 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/01/2013 12:30:34 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/01/2013 12:36:10 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/01/2013 12:49:06 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/01/2013 12:53:37 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/01/2013 01:53:33 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/01/2013 03:11:52 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/01/2013 03:20:02 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/01/2013 03:50:29 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/01/2013 04:19:16 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/01/2013 05:32:18 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/01/2013 05:57:14 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/01/2013 06:16:45 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/01/2013 06:17:47 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/01/2013 06:18:11 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/01/2013 06:18:14 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/01/2013 06:18:15 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/01/2013 07:19:33 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/01/2013 07:45:17 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/01/2013 08:16:49 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/01/2013 08:30:19 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/01/2013 08:43:18 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/01/2013 08:49:50 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/01/2013 09:12:10 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/01/2013 10:03:12 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/01/2013 10:23:14 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/01/2013 10:26:22 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/01/2013 11:02:09 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/01/2013 11:39:46 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/01/2013 11:55:08 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/01/2013 11:57:02 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/02/2013 12:00:17 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/02/2013 12:22:56 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/02/2013 12:29:53 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/02/2013 01:23:13 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/02/2013 02:01:05 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/02/2013 02:14:41 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/02/2013 04:21:43 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/02/2013 05:07:09 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/02/2013 05:11:09 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/02/2013 05:20:00 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/02/2013 05:50:32 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/02/2013 05:55:05 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/02/2013 06:04:58 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/02/2013 06:05:26 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/02/2013 06:15:00 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/02/2013 06:24:58 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/02/2013 06:26:03 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/02/2013 07:17:01 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/02/2013 07:31:53 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/02/2013 07:45:32 AM | 92500 | Terminating | SMS | 0 |

| 60821928 | (215)543-4361 | 04/02/2013 08:34:20 AM | 92500 | Terminating | SMS | 0 |
|---|---|---|---|---|---|---|
| 60821928 | (215)543-4361 | 04/02/2013 08:38:24 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/02/2013 08:38:55 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/02/2013 08:39:21 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/02/2013 08:39:22 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/02/2013 08:41:09 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/02/2013 08:49:09 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/02/2013 09:11:07 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/02/2013 09:29:07 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/02/2013 10:02:32 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/02/2013 10:42:24 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/02/2013 11:25:35 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/02/2013 11:35:24 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/02/2013 11:49:43 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/02/2013 12:04:43 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/02/2013 01:05:12 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/02/2013 01:05:58 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/02/2013 02:25:18 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/02/2013 02:29:11 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/02/2013 03:05:38 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/02/2013 04:00:02 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/02/2013 04:02:32 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/02/2013 04:11:33 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/02/2013 04:12:15 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/02/2013 04:13:06 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/02/2013 04:18:03 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/02/2013 04:29:06 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/02/2013 05:38:34 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/02/2013 05:40:44 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/02/2013 06:51:46 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/02/2013 06:55:19 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/02/2013 07:05:20 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/02/2013 07:07:45 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/02/2013 07:26:33 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/02/2013 07:29:07 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/02/2013 07:31:40 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/02/2013 10:21:53 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/03/2013 12:13:57 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/03/2013 12:41:52 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/03/2013 12:50:13 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/03/2013 01:14:27 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/03/2013 02:40:42 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/03/2013 02:48:50 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/03/2013 03:07:06 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/03/2013 03:36:16 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/03/2013 03:36:21 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/03/2013 04:01:32 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/03/2013 04:11:53 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/03/2013 04:56:20 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/03/2013 05:05:43 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/03/2013 05:08:09 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/03/2013 05:19:17 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/03/2013 05:52:57 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/03/2013 06:22:37 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/03/2013 06:26:50 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/03/2013 06:38:46 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/03/2013 06:47:21 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/03/2013 06:52:16 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/03/2013 07:11:22 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/03/2013 07:22:56 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/03/2013 07:25:25 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/03/2013 07:38:17 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/03/2013 08:13:37 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/03/2013 08:26:06 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/03/2013 08:35:58 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/03/2013 08:51:05 AM | 92500 | Terminating | SMS | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 60821928 | (215)543-4361 | 04/03/2013 08:52:08 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/03/2013 09:04:40 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/03/2013 09:13:38 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/03/2013 09:33:35 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/03/2013 09:37:40 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/03/2013 09:42:18 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/03/2013 09:43:35 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/03/2013 10:31:55 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/03/2013 11:18:52 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/03/2013 11:39:44 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/03/2013 11:49:47 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/03/2013 12:52:55 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/03/2013 03:43:10 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/03/2013 03:43:28 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/03/2013 04:18:16 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/03/2013 04:47:05 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/03/2013 05:49:17 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/03/2013 05:56:51 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/03/2013 07:00:52 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/03/2013 07:17:56 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/03/2013 07:33:04 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/03/2013 08:23:38 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/03/2013 08:53:02 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/03/2013 10:39:03 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/03/2013 10:41:17 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/04/2013 12:03:40 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/04/2013 12:26:25 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/04/2013 01:17:47 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/04/2013 01:21:46 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/04/2013 01:28:27 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/04/2013 02:30:50 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/04/2013 04:07:59 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/04/2013 04:13:36 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/04/2013 04:38:04 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/04/2013 04:38:22 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/04/2013 04:39:08 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/04/2013 04:39:09 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/04/2013 04:40:04 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/04/2013 04:40:05 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/04/2013 04:58:59 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/04/2013 05:07:16 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/04/2013 06:15:21 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/04/2013 06:15:59 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/04/2013 06:54:57 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/04/2013 07:06:02 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/04/2013 07:20:13 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/04/2013 07:26:20 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/04/2013 07:52:39 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/04/2013 08:32:55 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/04/2013 09:29:47 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/04/2013 10:02:55 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/04/2013 10:08:21 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/04/2013 10:10:48 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/04/2013 10:11:32 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/04/2013 10:19:46 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/04/2013 10:26:05 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/04/2013 10:26:14 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/04/2013 10:26:32 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/04/2013 10:26:34 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/04/2013 10:26:35 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/04/2013 11:34:46 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/04/2013 11:57:50 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/04/2013 01:09:09 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/04/2013 01:29:10 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/04/2013 01:33:02 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/04/2013 01:44:22 PM | 92500 | Terminating | SMS | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 60821928 | (215)543-4361 | 04/04/2013 02:01:41 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/04/2013 02:17:24 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/04/2013 02:26:15 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/04/2013 02:36:19 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/04/2013 03:06:27 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/04/2013 03:07:12 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/04/2013 03:18:59 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/04/2013 04:07:41 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/04/2013 04:46:49 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/04/2013 04:47:53 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/04/2013 04:57:07 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/04/2013 05:09:01 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/04/2013 05:46:55 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/04/2013 06:24:17 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/04/2013 06:51:24 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/04/2013 07:34:39 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/04/2013 07:40:29 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/04/2013 07:49:36 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/04/2013 08:23:31 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/04/2013 10:24:05 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/04/2013 11:00:33 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/04/2013 11:01:38 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/04/2013 11:32:27 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/05/2013 12:10:16 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/05/2013 12:15:30 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/05/2013 12:24:12 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/05/2013 12:57:38 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/05/2013 01:08:27 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/05/2013 01:15:12 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/05/2013 01:57:44 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/05/2013 02:09:19 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/05/2013 02:19:06 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/05/2013 02:38:56 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/05/2013 03:06:16 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/05/2013 04:02:38 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/05/2013 04:55:20 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/05/2013 05:05:56 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/05/2013 05:24:45 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/05/2013 05:54:19 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/05/2013 06:25:35 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/05/2013 06:57:54 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/05/2013 07:15:21 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/05/2013 07:23:58 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/05/2013 07:25:49 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/05/2013 07:32:44 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/05/2013 07:49:29 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/05/2013 08:41:25 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/05/2013 09:07:05 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/05/2013 09:09:19 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/05/2013 09:41:47 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/05/2013 10:11:23 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/05/2013 10:14:19 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/05/2013 10:37:13 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/05/2013 10:38:55 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/05/2013 10:46:10 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/05/2013 11:31:16 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/05/2013 11:39:28 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/05/2013 11:40:40 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/05/2013 12:44:26 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/05/2013 01:05:41 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/05/2013 01:44:43 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/05/2013 02:13:41 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/05/2013 02:30:11 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/05/2013 03:06:26 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/05/2013 03:11:17 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/05/2013 04:04:44 PM | 92500 | Terminating | SMS | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 60821928 | (215)543-4361 | 04/05/2013 04:11:00 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/05/2013 04:36:42 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/05/2013 04:40:43 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/05/2013 05:05:33 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/05/2013 05:35:51 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/05/2013 06:57:24 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/05/2013 08:04:41 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/05/2013 08:25:46 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/05/2013 09:03:54 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/05/2013 10:12:29 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/05/2013 10:22:17 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/05/2013 10:23:21 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/05/2013 11:03:49 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/05/2013 11:09:15 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/06/2013 12:09:10 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/06/2013 12:11:12 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/06/2013 12:14:47 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/06/2013 12:31:56 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/06/2013 01:09:16 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/06/2013 02:10:53 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/06/2013 02:27:12 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/06/2013 03:29:29 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/06/2013 03:45:35 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/06/2013 04:19:26 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/06/2013 04:48:23 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/06/2013 04:50:13 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/06/2013 05:24:29 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/06/2013 05:36:35 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/06/2013 06:14:36 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/06/2013 06:15:08 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/06/2013 06:36:43 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/06/2013 06:50:39 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/06/2013 07:02:39 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/06/2013 07:14:29 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/06/2013 08:26:06 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/06/2013 08:35:32 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/06/2013 08:37:46 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/06/2013 08:37:48 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/06/2013 08:48:12 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/06/2013 09:12:11 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/06/2013 10:03:04 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/06/2013 10:06:01 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/06/2013 10:18:46 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/06/2013 10:32:46 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/06/2013 11:31:50 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/06/2013 11:48:37 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/06/2013 12:55:45 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/06/2013 01:59:15 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/06/2013 02:22:09 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/06/2013 03:36:26 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/06/2013 03:37:41 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/06/2013 03:45:52 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/06/2013 04:11:03 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/06/2013 04:18:11 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/06/2013 05:20:08 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/06/2013 05:58:00 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/06/2013 06:51:50 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/06/2013 07:13:24 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/06/2013 07:53:03 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/06/2013 08:51:18 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/06/2013 10:32:33 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/06/2013 11:11:06 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/07/2013 12:09:48 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/07/2013 12:13:28 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/07/2013 12:13:34 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/07/2013 12:31:01 AM | 92500 | Terminating | SMS | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 60821928 | (215)543-4361 | 04/07/2013 01:11:36 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/07/2013 02:16:47 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/07/2013 02:21:02 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/07/2013 02:39:24 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/07/2013 03:04:33 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/07/2013 03:21:35 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/07/2013 03:31:05 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/07/2013 03:48:12 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/07/2013 04:46:37 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/07/2013 04:49:48 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/07/2013 05:16:24 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/07/2013 05:17:26 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/07/2013 05:42:19 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/07/2013 06:16:09 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/07/2013 06:44:09 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/07/2013 06:54:21 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/07/2013 07:01:55 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/07/2013 07:02:46 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/07/2013 07:43:06 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/07/2013 08:03:09 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/07/2013 08:34:59 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/07/2013 08:40:23 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/07/2013 10:26:16 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/07/2013 10:39:53 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/07/2013 12:14:27 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/07/2013 01:20:53 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/07/2013 03:16:04 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/07/2013 03:42:27 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/07/2013 03:47:33 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/07/2013 04:55:33 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/07/2013 05:49:57 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/07/2013 07:17:16 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/07/2013 08:08:50 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/07/2013 08:27:26 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/07/2013 09:02:19 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/07/2013 09:16:13 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/07/2013 09:24:33 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/07/2013 10:00:39 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/07/2013 10:30:24 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/07/2013 10:46:02 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/07/2013 11:14:36 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/07/2013 11:24:06 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/08/2013 12:05:53 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/08/2013 12:11:48 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/08/2013 12:14:54 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/08/2013 12:21:55 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/08/2013 12:26:52 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/08/2013 12:57:18 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/08/2013 01:13:19 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/08/2013 01:24:04 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/08/2013 01:39:30 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/08/2013 02:28:51 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/08/2013 02:45:04 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/08/2013 03:10:05 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/08/2013 03:23:03 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/08/2013 04:12:35 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/08/2013 04:25:23 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/08/2013 04:29:07 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/08/2013 04:31:34 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/08/2013 04:31:49 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/08/2013 05:01:31 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/08/2013 05:15:41 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/08/2013 06:03:35 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/08/2013 06:03:52 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/08/2013 06:07:23 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/08/2013 06:28:47 AM | 92500 | Terminating | SMS | 0 |

| 60821928 | (215)543-4361 | 04/08/2013 06:30:51 AM | 92500 | Terminating | SMS | 0 |
|----------|---------------|------------------------|-------|-------------|-----|---|
| 60821928 | (215)543-4361 | 04/08/2013 07:16:38 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/08/2013 07:26:52 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/08/2013 07:40:02 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/08/2013 07:41:01 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/08/2013 07:42:56 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/08/2013 08:00:02 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/08/2013 08:12:16 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/08/2013 08:17:41 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/08/2013 09:01:04 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/08/2013 09:51:02 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/08/2013 10:01:44 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/08/2013 10:11:26 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/08/2013 10:11:44 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/08/2013 10:13:08 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/08/2013 10:32:15 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/08/2013 11:32:17 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/08/2013 12:15:37 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/08/2013 12:26:55 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/08/2013 12:46:41 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/08/2013 01:08:29 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/08/2013 01:28:49 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/08/2013 01:46:21 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/08/2013 02:19:20 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/08/2013 02:19:38 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/08/2013 03:28:16 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/08/2013 03:31:55 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/08/2013 04:49:58 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/08/2013 05:26:17 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/08/2013 06:09:21 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/08/2013 06:09:26 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/08/2013 06:39:13 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/08/2013 07:07:45 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/08/2013 07:54:43 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/08/2013 08:09:49 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/08/2013 09:58:54 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/08/2013 10:15:17 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/08/2013 10:38:45 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/08/2013 10:53:21 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/08/2013 12:12:57 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/09/2013 12:23:35 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/09/2013 01:19:45 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/09/2013 01:40:49 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/09/2013 02:29:34 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/09/2013 03:48:19 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/09/2013 04:21:33 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/09/2013 04:27:45 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/09/2013 04:52:37 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/09/2013 05:06:01 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/09/2013 05:11:16 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/09/2013 05:15:52 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/09/2013 06:13:28 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/09/2013 06:17:26 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/09/2013 06:22:11 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/09/2013 06:25:56 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/09/2013 07:24:01 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/09/2013 07:52:57 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/09/2013 07:54:13 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/09/2013 07:54:57 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/09/2013 08:07:18 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/09/2013 08:25:31 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/09/2013 09:11:37 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/09/2013 09:36:08 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/09/2013 09:36:33 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/09/2013 09:38:37 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/09/2013 09:45:53 AM | 92500 | Terminating | SMS | 0 |

| 60821928 | (215)543-4361 | 04/09/2013 10:07:49 AM | 92500 | Terminating | SMS | 0 |
|----------|---------------|------------------------|-------|-------------|-----|---|
| 60821928 | (215)543-4361 | 04/09/2013 11:27:48 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/09/2013 11:40:19 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/09/2013 12:17:33 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/09/2013 12:18:48 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/09/2013 12:46:32 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/09/2013 01:20:25 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/09/2013 02:31:44 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/09/2013 02:40:26 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/09/2013 03:02:11 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/09/2013 03:40:54 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/09/2013 04:02:08 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/09/2013 04:10:05 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/09/2013 04:27:07 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/09/2013 05:05:15 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/09/2013 05:13:45 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/09/2013 05:24:32 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/09/2013 05:50:21 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/09/2013 05:56:32 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/09/2013 05:58:12 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/09/2013 07:00:01 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/09/2013 07:05:18 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/09/2013 07:08:15 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/09/2013 08:02:56 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/09/2013 08:05:40 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/09/2013 08:22:34 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/09/2013 10:04:27 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/09/2013 10:33:45 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/09/2013 10:42:24 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/10/2013 12:05:48 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/10/2013 12:07:37 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/10/2013 12:11:53 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/10/2013 12:24:36 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/10/2013 12:36:43 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/10/2013 01:52:16 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/10/2013 02:05:48 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/10/2013 02:17:45 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/10/2013 03:19:19 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/10/2013 04:09:42 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/10/2013 04:57:24 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/10/2013 05:34:33 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/10/2013 05:44:24 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/10/2013 06:07:25 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/10/2013 06:11:06 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/10/2013 06:21:42 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/10/2013 06:23:06 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/10/2013 06:29:04 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/10/2013 06:39:07 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/10/2013 06:48:14 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/10/2013 06:51:03 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/10/2013 06:51:04 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/10/2013 06:51:33 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/10/2013 07:21:51 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/10/2013 07:23:14 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/10/2013 07:28:49 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/10/2013 07:38:02 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/10/2013 07:47:50 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/10/2013 08:00:58 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/10/2013 08:17:16 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/10/2013 08:18:01 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/10/2013 08:36:05 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/10/2013 08:48:32 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/10/2013 09:01:53 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/10/2013 09:13:06 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/10/2013 09:25:51 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/10/2013 09:26:20 AM | 92500 | Terminating | SMS | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 60821928 | (215)543-4361 | 04/10/2013 09:35:13 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/10/2013 10:15:12 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/10/2013 10:22:38 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/10/2013 10:37:41 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/10/2013 11:42:41 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/10/2013 11:56:39 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/10/2013 12:02:16 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/10/2013 12:07:25 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/10/2013 12:24:11 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/10/2013 01:01:06 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/10/2013 01:01:24 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/10/2013 01:37:49 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/10/2013 01:37:54 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/10/2013 02:37:21 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/10/2013 02:43:27 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/10/2013 02:53:47 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/10/2013 03:01:43 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/10/2013 03:58:44 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/10/2013 04:09:18 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/10/2013 04:19:19 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/10/2013 04:51:05 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/10/2013 05:35:52 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/10/2013 06:18:06 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/10/2013 06:38:36 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/10/2013 07:38:48 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/10/2013 07:52:20 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/10/2013 08:21:16 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/10/2013 09:29:03 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/10/2013 10:37:02 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/10/2013 11:07:51 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/10/2013 11:14:09 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/11/2013 12:03:11 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/11/2013 12:03:14 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/11/2013 12:05:15 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/11/2013 12:06:53 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/11/2013 12:13:36 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/11/2013 12:15:05 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/11/2013 12:28:22 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/11/2013 12:32:00 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/11/2013 12:38:22 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/11/2013 01:15:06 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/11/2013 01:15:11 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/11/2013 01:49:38 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/11/2013 02:11:07 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/11/2013 02:12:06 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/11/2013 02:39:35 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/11/2013 03:12:15 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/11/2013 04:16:33 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/11/2013 04:21:49 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/11/2013 05:05:07 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/11/2013 05:06:17 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/11/2013 05:15:37 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/11/2013 05:18:37 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/11/2013 06:04:35 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/11/2013 06:10:37 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/11/2013 06:12:40 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/11/2013 06:15:58 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/11/2013 06:17:29 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/11/2013 06:49:19 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/11/2013 06:58:51 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/11/2013 07:03:17 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/11/2013 07:23:43 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/11/2013 07:46:49 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/11/2013 08:13:39 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/11/2013 08:22:46 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/11/2013 08:47:48 AM | 92500 | Terminating | SMS | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 60821928 | (215)543-4361 | 04/11/2013 08:52:41 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/11/2013 09:13:34 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/11/2013 09:44:10 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/11/2013 10:12:17 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/11/2013 10:17:02 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/11/2013 10:39:11 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/11/2013 10:40:36 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/11/2013 11:15:25 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/11/2013 11:18:33 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/11/2013 11:25:35 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/11/2013 12:24:59 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/11/2013 01:05:30 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/11/2013 01:06:02 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/11/2013 01:12:33 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/11/2013 02:04:16 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/11/2013 02:16:38 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/11/2013 02:19:43 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/11/2013 02:36:33 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/11/2013 03:08:37 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/11/2013 03:11:13 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/11/2013 03:33:55 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/11/2013 03:44:36 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/11/2013 04:03:01 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/11/2013 04:06:41 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/11/2013 04:18:50 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/11/2013 04:19:14 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/11/2013 04:29:37 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/11/2013 04:43:10 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/11/2013 04:44:45 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/11/2013 05:28:38 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/11/2013 05:29:43 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/11/2013 05:35:18 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/11/2013 06:27:16 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/11/2013 07:46:54 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/11/2013 08:45:36 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/11/2013 09:07:18 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/11/2013 09:07:23 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/11/2013 09:49:23 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/11/2013 10:24:17 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/11/2013 10:34:10 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/11/2013 11:10:24 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/11/2013 11:15:17 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/12/2013 12:06:23 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/12/2013 12:12:08 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/12/2013 01:17:14 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/12/2013 01:48:10 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/12/2013 01:50:33 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/12/2013 02:11:09 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/12/2013 03:35:09 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/12/2013 04:01:18 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/12/2013 04:10:05 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/12/2013 05:00:57 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/12/2013 05:17:17 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/12/2013 05:17:20 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/12/2013 05:23:21 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/12/2013 05:34:27 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/12/2013 05:54:03 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/12/2013 06:56:11 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/12/2013 07:01:44 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/12/2013 07:02:45 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/12/2013 07:12:23 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/12/2013 07:21:15 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/12/2013 07:42:28 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/12/2013 07:47:02 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/12/2013 08:02:44 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/12/2013 08:13:52 AM | 92500 | Terminating | SMS | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 60821928 | (215)543-4361 | 04/12/2013 08:45:17 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/12/2013 08:48:16 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/12/2013 09:12:20 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/12/2013 09:13:55 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/12/2013 09:14:13 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/12/2013 09:24:33 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/12/2013 09:34:50 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/12/2013 10:05:43 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/12/2013 10:20:23 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/12/2013 10:20:30 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/12/2013 10:21:56 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/12/2013 10:47:04 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/12/2013 10:53:13 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/12/2013 11:05:02 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/12/2013 11:19:25 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/12/2013 11:58:05 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/12/2013 12:31:31 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/12/2013 12:39:51 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/12/2013 12:41:49 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/12/2013 01:04:57 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/12/2013 01:20:58 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/12/2013 01:32:06 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/12/2013 02:00:40 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/12/2013 02:52:27 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/12/2013 04:38:14 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/12/2013 05:02:27 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/12/2013 05:03:30 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/12/2013 05:43:18 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/12/2013 06:36:08 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/12/2013 08:17:17 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/12/2013 08:43:41 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/12/2013 09:14:55 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/12/2013 09:22:33 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/12/2013 09:34:55 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/12/2013 10:20:01 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/12/2013 10:49:43 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/12/2013 10:53:48 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/12/2013 11:04:24 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/12/2013 11:53:45 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/13/2013 12:12:04 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/13/2013 01:45:32 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/13/2013 02:27:28 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/13/2013 03:04:39 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/13/2013 03:10:47 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/13/2013 03:58:52 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/13/2013 04:52:17 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/13/2013 04:58:27 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/13/2013 04:58:38 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/13/2013 05:48:52 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/13/2013 05:59:39 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/13/2013 06:44:23 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/13/2013 06:44:25 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/13/2013 06:48:35 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/13/2013 07:18:15 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/13/2013 07:31:45 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/13/2013 07:57:31 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/13/2013 08:37:31 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/13/2013 09:10:13 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/13/2013 09:31:45 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/13/2013 09:40:01 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/13/2013 10:12:31 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/13/2013 11:02:06 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/13/2013 11:25:56 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/13/2013 11:38:19 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/13/2013 12:00:53 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/13/2013 12:38:42 PM | 92500 | Terminating | SMS | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 60821928 | (215)543-4361 | 04/13/2013 12:50:26 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/13/2013 01:48:40 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/13/2013 03:13:56 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/13/2013 03:16:07 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/13/2013 03:25:49 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/13/2013 03:33:43 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/13/2013 04:10:10 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/13/2013 04:38:05 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/13/2013 05:09:59 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/13/2013 05:20:57 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/13/2013 06:13:21 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/13/2013 06:23:10 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/13/2013 07:01:49 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/13/2013 07:41:33 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/13/2013 09:20:54 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/13/2013 10:46:01 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/13/2013 11:15:18 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/13/2013 11:34:17 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/13/2013 11:42:18 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/13/2013 11:51:59 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/14/2013 12:21:58 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/14/2013 01:05:32 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/14/2013 01:39:59 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/14/2013 02:30:59 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/14/2013 03:14:28 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/14/2013 04:30:33 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/14/2013 05:15:38 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/14/2013 05:30:14 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/14/2013 05:47:05 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/14/2013 06:00:44 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/14/2013 06:04:30 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/14/2013 06:13:04 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/14/2013 06:39:54 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/14/2013 06:51:45 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/14/2013 07:03:09 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/14/2013 07:06:23 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/14/2013 07:09:42 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/14/2013 07:13:56 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/14/2013 07:38:52 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/14/2013 08:22:58 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/14/2013 08:26:56 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/14/2013 08:48:55 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/14/2013 09:10:37 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/14/2013 09:33:04 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/14/2013 10:32:54 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/14/2013 10:33:04 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/14/2013 10:39:27 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/14/2013 12:11:11 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/14/2013 12:47:07 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/14/2013 01:51:13 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/14/2013 01:53:16 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/14/2013 02:50:27 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/14/2013 03:20:27 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/14/2013 03:22:01 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/14/2013 03:59:56 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/14/2013 04:01:30 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/14/2013 04:03:10 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/14/2013 04:12:14 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/14/2013 04:48:06 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/14/2013 05:00:13 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/14/2013 06:36:23 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/14/2013 07:34:43 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/14/2013 07:55:37 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/14/2013 08:56:35 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/14/2013 09:16:46 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/14/2013 09:43:55 PM | 92500 | Terminating | SMS | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 60821928 | (215)543-4361 | 04/14/2013 10:20:22 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/14/2013 11:04:16 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/14/2013 11:16:08 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/15/2013 12:12:05 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/15/2013 12:21:00 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/15/2013 12:21:09 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/15/2013 12:40:02 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/15/2013 12:47:07 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/15/2013 01:14:43 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/15/2013 01:18:53 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/15/2013 01:22:43 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/15/2013 01:30:01 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/15/2013 02:30:20 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/15/2013 03:26:22 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/15/2013 04:00:12 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/15/2013 04:07:27 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/15/2013 04:23:27 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/15/2013 04:25:21 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/15/2013 05:29:36 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/15/2013 06:02:50 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/15/2013 06:03:06 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/15/2013 06:29:07 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/15/2013 06:31:48 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/15/2013 06:32:02 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/15/2013 06:52:06 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/15/2013 06:54:37 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/15/2013 07:02:59 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/15/2013 07:03:31 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/15/2013 08:08:05 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/15/2013 08:13:33 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/15/2013 08:31:49 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/15/2013 08:44:03 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/15/2013 09:01:53 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/15/2013 09:04:26 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/15/2013 09:14:48 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/15/2013 09:42:20 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/15/2013 10:10:36 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/15/2013 10:20:03 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/15/2013 10:24:22 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/15/2013 11:15:11 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/15/2013 11:28:08 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/15/2013 11:49:12 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/15/2013 11:54:02 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/15/2013 12:28:26 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/15/2013 12:28:57 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/15/2013 02:09:05 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/15/2013 03:20:23 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/15/2013 03:26:03 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/15/2013 04:00:25 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/15/2013 05:07:58 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/15/2013 05:11:13 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/15/2013 05:20:03 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/15/2013 05:31:32 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/15/2013 05:35:01 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/15/2013 05:51:00 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/15/2013 06:17:28 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/15/2013 06:35:00 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/15/2013 07:51:07 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/15/2013 08:11:56 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/15/2013 08:52:35 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/15/2013 09:19:04 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/15/2013 10:27:34 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/15/2013 10:42:40 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/15/2013 10:53:30 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/15/2013 11:15:46 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/16/2013 12:07:45 AM | 92500 | Terminating | SMS | 0 |

| 60821928 | (215)543-4361 | 04/16/2013 12:13:50 AM | 92500 | Terminating | SMS | 0 |
|---|---|---|---|---|---|---|
| 60821928 | (215)543-4361 | 04/16/2013 12:32:43 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/16/2013 12:39:28 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/16/2013 01:13:33 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/16/2013 02:24:12 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/16/2013 04:22:53 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/16/2013 04:24:44 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/16/2013 04:33:55 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/16/2013 05:01:55 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/16/2013 05:08:54 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/16/2013 06:13:32 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/16/2013 06:18:36 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/16/2013 07:17:23 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/16/2013 07:17:27 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/16/2013 07:18:20 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/16/2013 08:24:21 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/16/2013 08:57:38 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/16/2013 09:47:20 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/16/2013 10:02:52 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/16/2013 10:10:20 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/16/2013 11:04:17 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/16/2013 11:48:26 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/16/2013 11:52:46 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/16/2013 12:42:35 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/16/2013 01:14:31 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/16/2013 01:16:37 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/16/2013 02:07:55 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/16/2013 02:35:42 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/16/2013 02:58:50 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/16/2013 03:18:20 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/16/2013 03:40:14 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/16/2013 04:00:04 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/16/2013 04:05:12 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/16/2013 04:06:48 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/16/2013 04:15:34 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/16/2013 04:16:56 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/16/2013 04:19:55 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/16/2013 04:48:48 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/16/2013 04:54:20 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/16/2013 05:19:37 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/16/2013 07:23:33 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/16/2013 09:39:06 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/16/2013 09:43:15 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/16/2013 10:08:09 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/16/2013 10:11:59 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/16/2013 10:38:08 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/16/2013 11:48:02 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/17/2013 12:06:17 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/17/2013 12:06:46 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/17/2013 12:13:13 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/17/2013 12:27:00 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/17/2013 12:52:05 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/17/2013 01:25:43 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/17/2013 02:04:11 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/17/2013 03:24:52 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/17/2013 03:26:37 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/17/2013 04:24:11 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/17/2013 05:06:23 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/17/2013 05:19:45 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/17/2013 06:09:04 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/17/2013 06:14:11 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/17/2013 06:17:57 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/17/2013 06:28:29 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/17/2013 06:32:14 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/17/2013 07:04:28 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/17/2013 07:25:54 AM | 92500 | Terminating | SMS | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 60821928 | (215)543-4361 | 04/17/2013 07:28:10 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/17/2013 07:30:55 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/17/2013 07:31:03 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/17/2013 07:48:40 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/17/2013 08:40:56 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/17/2013 09:08:02 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/17/2013 09:11:38 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/17/2013 09:34:15 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/17/2013 10:00:10 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/17/2013 10:27:12 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/17/2013 10:29:55 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/17/2013 10:45:14 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/17/2013 11:53:57 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/17/2013 12:03:48 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/17/2013 12:17:18 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/17/2013 12:45:30 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/17/2013 01:17:25 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/17/2013 02:07:00 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/17/2013 03:13:34 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/17/2013 03:23:27 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/17/2013 03:39:38 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/17/2013 03:43:45 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/17/2013 03:54:25 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/17/2013 04:19:26 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/17/2013 04:21:04 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/17/2013 05:12:36 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/17/2013 05:24:12 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/17/2013 05:30:42 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/17/2013 05:56:19 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/17/2013 06:01:51 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/17/2013 06:05:12 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/17/2013 06:15:59 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/17/2013 06:16:14 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/17/2013 07:31:28 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/17/2013 08:19:33 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/17/2013 09:28:38 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/17/2013 10:54:30 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/17/2013 11:23:27 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/18/2013 12:07:17 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/18/2013 12:11:51 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/18/2013 12:18:22 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/18/2013 12:47:45 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/18/2013 12:51:16 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/18/2013 12:53:32 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/18/2013 01:23:09 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/18/2013 02:02:44 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/18/2013 02:09:15 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/18/2013 02:14:51 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/18/2013 03:52:32 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/18/2013 04:16:56 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/18/2013 04:20:41 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/18/2013 04:33:29 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/18/2013 05:53:44 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/18/2013 06:12:41 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/18/2013 06:19:48 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/18/2013 06:45:40 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/18/2013 06:49:13 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/18/2013 06:51:02 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/18/2013 07:04:54 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/18/2013 07:41:58 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/18/2013 07:46:04 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/18/2013 08:00:21 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/18/2013 08:33:08 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/18/2013 08:41:57 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/18/2013 08:48:34 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/18/2013 08:57:15 AM | 92500 | Terminating | SMS | 0 |

| 60821928 | (215)543-4361 | 04/18/2013 09:14:13 AM | 92500 | Terminating | SMS | 0 |
|----------|---------------|------------------------|-------|-------------|-----|---|
| 60821928 | (215)543-4361 | 04/18/2013 09:35:14 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/18/2013 09:49:46 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/18/2013 10:16:30 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/18/2013 10:25:32 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/18/2013 10:29:42 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/18/2013 10:29:55 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/18/2013 10:32:28 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/18/2013 10:41:56 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/18/2013 10:45:52 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/18/2013 10:51:19 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/18/2013 10:58:05 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/18/2013 11:04:56 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/18/2013 11:13:41 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/18/2013 11:14:42 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/18/2013 11:15:12 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/18/2013 11:22:02 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/18/2013 11:26:05 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/18/2013 11:31:10 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/18/2013 11:39:15 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/18/2013 11:49:00 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/18/2013 11:50:50 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/18/2013 11:51:54 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/18/2013 11:54:14 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/18/2013 12:22:08 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/18/2013 01:38:44 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/18/2013 01:49:11 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/18/2013 01:49:20 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/18/2013 01:52:13 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/18/2013 02:05:43 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/18/2013 02:06:29 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/18/2013 02:12:09 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/18/2013 02:13:47 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/18/2013 02:15:05 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/18/2013 02:24:03 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/18/2013 02:31:28 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/18/2013 02:36:44 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/18/2013 02:38:09 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/18/2013 02:41:09 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/18/2013 02:50:00 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/18/2013 03:04:33 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/18/2013 03:16:03 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/18/2013 04:08:26 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/18/2013 04:08:39 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/18/2013 04:11:44 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/18/2013 04:15:07 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/18/2013 04:15:54 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/18/2013 04:33:27 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/18/2013 04:33:28 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/18/2013 05:08:18 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/18/2013 05:16:09 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/18/2013 05:37:44 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/18/2013 06:30:01 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/18/2013 06:38:31 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/18/2013 07:36:05 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/18/2013 08:47:40 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/18/2013 09:45:29 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/18/2013 10:09:01 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/18/2013 10:47:49 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/18/2013 10:55:08 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/18/2013 11:22:14 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/19/2013 12:07:45 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/19/2013 12:36:54 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/19/2013 12:43:44 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/19/2013 01:41:03 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/19/2013 01:53:10 AM | 92500 | Terminating | SMS | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 60821928 | (215)543-4361 | 04/19/2013 01:57:14 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/19/2013 02:36:10 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/19/2013 03:55:06 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/19/2013 05:06:28 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/19/2013 05:10:16 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/19/2013 05:18:13 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/19/2013 05:48:38 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/19/2013 06:11:38 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/19/2013 06:37:20 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/19/2013 06:46:27 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/19/2013 07:04:05 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/19/2013 07:18:24 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/19/2013 07:58:11 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/19/2013 07:59:56 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/19/2013 08:32:18 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/19/2013 08:44:43 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/19/2013 09:16:20 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/19/2013 09:32:07 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/19/2013 09:35:00 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/19/2013 10:17:11 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/19/2013 10:25:56 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/19/2013 10:26:09 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/19/2013 10:30:55 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/19/2013 10:33:54 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/19/2013 11:01:28 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/19/2013 11:42:15 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/19/2013 12:09:26 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/19/2013 12:11:31 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/19/2013 01:44:22 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/19/2013 02:04:14 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/19/2013 02:11:55 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/19/2013 02:29:12 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/19/2013 03:23:40 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/19/2013 03:27:10 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/19/2013 04:05:14 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/19/2013 04:17:38 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/19/2013 04:27:21 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/19/2013 06:12:07 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/19/2013 08:10:00 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/19/2013 09:00:53 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/19/2013 09:13:46 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/19/2013 09:41:43 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/19/2013 11:04:41 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/19/2013 11:09:39 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/19/2013 11:54:55 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/19/2013 11:56:59 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/20/2013 12:15:50 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/20/2013 12:35:06 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/20/2013 01:14:29 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/20/2013 01:20:41 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/20/2013 01:30:14 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/20/2013 01:50:23 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/20/2013 01:50:58 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/20/2013 02:01:07 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/20/2013 02:01:27 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/20/2013 02:07:07 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/20/2013 02:46:35 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/20/2013 03:02:08 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/20/2013 04:28:18 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/20/2013 05:05:12 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/20/2013 05:07:48 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/20/2013 05:25:21 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/20/2013 05:32:01 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/20/2013 05:54:07 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/20/2013 05:59:33 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/20/2013 06:02:26 AM | 92500 | Terminating | SMS | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 60821928 | (215)543-4361 | 04/20/2013 06:02:42 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/20/2013 06:23:55 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/20/2013 06:25:15 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/20/2013 06:53:38 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/20/2013 07:45:54 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/20/2013 07:57:51 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/20/2013 08:06:04 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/20/2013 08:33:14 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/20/2013 08:40:13 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/20/2013 09:05:54 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/20/2013 09:27:57 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/20/2013 10:32:39 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/20/2013 10:35:02 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/20/2013 10:36:06 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/20/2013 11:07:10 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/20/2013 11:32:09 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/20/2013 12:52:43 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/20/2013 01:01:44 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/20/2013 01:36:40 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/20/2013 01:41:21 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/20/2013 03:01:40 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/20/2013 04:30:31 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/20/2013 05:00:27 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/20/2013 05:43:02 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/20/2013 08:51:12 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/20/2013 08:55:13 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/20/2013 08:56:34 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/20/2013 10:29:27 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/20/2013 10:58:38 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/20/2013 11:48:43 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/21/2013 12:13:54 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/21/2013 12:23:08 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/21/2013 01:12:26 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/21/2013 01:15:13 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/21/2013 01:31:49 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/21/2013 03:46:17 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/21/2013 03:59:15 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/21/2013 04:40:45 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/21/2013 05:41:46 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/21/2013 05:47:56 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/21/2013 06:15:10 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/21/2013 06:35:18 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/21/2013 06:50:17 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/21/2013 06:50:44 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/21/2013 06:53:20 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/21/2013 07:03:01 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/21/2013 07:25:46 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/21/2013 07:39:11 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/21/2013 08:15:43 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/21/2013 08:40:01 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/21/2013 08:57:53 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/21/2013 10:11:29 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/21/2013 10:16:58 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/21/2013 10:27:40 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/21/2013 11:00:08 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/21/2013 11:14:48 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/21/2013 11:32:23 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/21/2013 12:13:23 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/21/2013 02:11:30 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/21/2013 02:25:03 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/21/2013 03:44:44 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/21/2013 04:18:54 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/21/2013 05:46:02 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/21/2013 06:13:03 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/21/2013 06:18:20 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/21/2013 06:19:59 PM | 92500 | Terminating | SMS | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 60821928 | (215)543-4361 | 04/21/2013 06:49:18 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/21/2013 06:49:23 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/21/2013 06:50:38 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/21/2013 08:44:08 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/21/2013 10:41:20 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/21/2013 11:20:33 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/21/2013 11:36:29 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/21/2013 11:50:50 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/22/2013 12:19:12 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/22/2013 12:25:49 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/22/2013 12:43:09 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/22/2013 01:17:28 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/22/2013 01:43:45 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/22/2013 02:15:30 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/22/2013 02:18:04 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/22/2013 02:26:02 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/22/2013 02:40:23 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/22/2013 02:48:01 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/22/2013 02:51:00 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/22/2013 03:14:40 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/22/2013 04:28:18 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/22/2013 04:28:46 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/22/2013 04:43:16 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/22/2013 05:36:12 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/22/2013 06:08:55 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/22/2013 06:11:26 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/22/2013 06:19:57 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/22/2013 06:27:37 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/22/2013 06:37:40 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/22/2013 06:41:01 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/22/2013 07:03:59 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/22/2013 07:05:39 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/22/2013 07:12:21 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/22/2013 07:12:49 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/22/2013 07:31:06 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/22/2013 07:59:32 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/22/2013 08:18:52 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/22/2013 08:27:08 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/22/2013 08:33:19 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/22/2013 08:34:34 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/22/2013 09:13:47 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/22/2013 09:34:10 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/22/2013 09:54:00 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/22/2013 10:07:10 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/22/2013 10:25:19 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/22/2013 10:43:38 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/22/2013 11:13:17 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/22/2013 11:15:52 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/22/2013 11:16:42 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/22/2013 12:32:24 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/22/2013 12:55:16 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/22/2013 01:41:14 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/22/2013 01:50:31 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/22/2013 02:21:34 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/22/2013 02:23:21 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/22/2013 02:30:33 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/22/2013 02:31:16 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/22/2013 03:19:51 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/22/2013 03:21:43 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/22/2013 03:59:43 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/22/2013 04:35:03 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/22/2013 05:15:16 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/22/2013 05:23:07 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/22/2013 05:42:40 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/22/2013 06:22:51 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/22/2013 06:46:06 PM | 92500 | Terminating | SMS | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 60821928 | (215)543-4361 | 04/22/2013 07:03:26 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/22/2013 07:20:42 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/22/2013 07:45:45 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/22/2013 08:01:35 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/22/2013 08:07:18 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/22/2013 08:49:01 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/22/2013 09:15:20 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/22/2013 10:21:04 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/22/2013 10:55:41 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/22/2013 10:57:32 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/22/2013 11:07:04 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/22/2013 11:35:41 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/23/2013 12:03:02 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/23/2013 12:04:19 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/23/2013 12:30:11 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/23/2013 12:30:27 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/23/2013 01:05:14 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/23/2013 01:08:06 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/23/2013 02:21:16 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/23/2013 03:16:06 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/23/2013 03:17:57 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/23/2013 03:29:00 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/23/2013 05:07:29 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/23/2013 05:07:51 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/23/2013 06:07:02 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/23/2013 06:18:12 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/23/2013 06:35:18 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/23/2013 07:47:06 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/23/2013 08:00:28 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/23/2013 08:34:46 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/23/2013 08:41:46 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/23/2013 09:11:36 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/23/2013 09:13:51 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/23/2013 09:30:20 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/23/2013 09:42:03 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/23/2013 09:43:53 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/23/2013 09:44:51 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/23/2013 10:22:06 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/23/2013 10:25:44 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/23/2013 10:45:07 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/23/2013 10:46:11 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/23/2013 11:03:18 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/23/2013 11:03:40 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/23/2013 11:23:03 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/23/2013 11:28:13 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/23/2013 11:30:12 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/23/2013 11:53:26 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/23/2013 12:06:57 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/23/2013 12:39:44 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/23/2013 12:40:20 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/23/2013 01:06:59 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/23/2013 01:10:45 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/23/2013 01:12:42 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/23/2013 01:32:21 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/23/2013 01:38:23 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/23/2013 01:39:29 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/23/2013 01:54:53 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/23/2013 02:20:49 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/23/2013 02:46:35 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/23/2013 03:33:22 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/23/2013 03:59:47 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/23/2013 04:03:18 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/23/2013 04:46:17 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/23/2013 04:51:24 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/23/2013 05:52:06 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/23/2013 06:02:49 PM | 92500 | Terminating | SMS | 0 |

| 60821928 | (215)543-4361 | 04/23/2013 06:13:40 PM | 92500 | Terminating | SMS | 0 |
|----------|---------------|------------------------|-------|-------------|-----|---|
| 60821928 | (215)543-4361 | 04/23/2013 06:32:31 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/23/2013 06:41:35 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/23/2013 07:15:41 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/23/2013 07:29:10 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/23/2013 07:41:14 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/23/2013 07:55:56 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/23/2013 08:07:20 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/23/2013 10:56:28 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/23/2013 11:54:29 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/24/2013 12:08:13 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/24/2013 12:12:50 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/24/2013 12:29:14 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/24/2013 01:20:16 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/24/2013 01:42:13 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/24/2013 01:56:21 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/24/2013 02:24:59 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/24/2013 02:27:57 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/24/2013 02:29:06 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/24/2013 02:33:59 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/24/2013 02:39:21 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/24/2013 02:44:03 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/24/2013 03:09:20 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/24/2013 03:11:39 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/24/2013 03:11:44 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/24/2013 03:17:56 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/24/2013 04:00:24 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/24/2013 04:06:02 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/24/2013 04:23:25 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/24/2013 05:21:53 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/24/2013 05:35:37 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/24/2013 05:56:31 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/24/2013 05:56:48 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/24/2013 05:57:30 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/24/2013 06:26:57 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/24/2013 06:47:56 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/24/2013 07:23:00 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/24/2013 07:24:29 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/24/2013 07:29:20 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/24/2013 08:06:14 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/24/2013 08:29:16 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/24/2013 08:54:51 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/24/2013 08:56:54 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/24/2013 09:42:28 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/24/2013 09:47:36 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/24/2013 09:50:30 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/24/2013 10:17:32 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/24/2013 12:13:28 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/24/2013 01:33:32 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/24/2013 01:52:44 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/24/2013 02:04:12 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/24/2013 02:50:35 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/24/2013 03:08:50 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/24/2013 04:13:27 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/24/2013 04:21:28 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/24/2013 04:22:29 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/24/2013 04:23:55 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/24/2013 04:28:34 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/24/2013 04:45:53 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/24/2013 05:12:57 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/24/2013 05:20:28 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/24/2013 05:23:15 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/24/2013 05:30:39 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/24/2013 06:24:40 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/24/2013 06:40:49 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/24/2013 07:24:31 PM | 92500 | Terminating | SMS | 0 |

| 60821928 | (215)543-4361 | 04/24/2013 09:22:17 PM | 92500 | Terminating | SMS | 0 |
|----------|---------------|------------------------|-------|-------------|-----|---|
| 60821928 | (215)543-4361 | 04/24/2013 09:25:54 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/24/2013 09:47:25 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/24/2013 10:13:27 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/24/2013 10:25:19 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/24/2013 10:36:37 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/24/2013 11:21:43 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/24/2013 11:25:59 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/25/2013 12:03:38 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/25/2013 12:24:52 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/25/2013 12:39:10 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/25/2013 12:54:32 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/25/2013 01:24:13 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/25/2013 01:28:57 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/25/2013 01:54:33 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/25/2013 02:02:24 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/25/2013 02:05:40 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/25/2013 02:39:39 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/25/2013 02:39:57 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/25/2013 02:59:18 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/25/2013 03:36:03 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/25/2013 04:05:33 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/25/2013 04:10:39 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/25/2013 04:20:10 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/25/2013 04:28:01 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/25/2013 04:49:11 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/25/2013 05:04:37 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/25/2013 05:08:00 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/25/2013 05:33:51 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/25/2013 06:13:45 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/25/2013 06:13:51 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/25/2013 06:16:04 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/25/2013 06:17:07 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/25/2013 06:19:13 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/25/2013 06:29:38 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/25/2013 06:34:04 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/25/2013 08:00:37 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/25/2013 08:00:41 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/25/2013 08:04:55 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/25/2013 08:09:29 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/25/2013 08:26:00 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/25/2013 08:32:23 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/25/2013 09:15:30 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/25/2013 09:24:07 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/25/2013 09:34:03 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/25/2013 09:43:50 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/25/2013 09:48:15 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/25/2013 09:48:36 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/25/2013 09:55:54 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/25/2013 10:11:55 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/25/2013 10:33:13 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/25/2013 10:40:12 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/25/2013 10:42:49 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/25/2013 10:42:54 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/25/2013 10:50:24 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/25/2013 11:07:18 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/25/2013 11:45:32 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/25/2013 12:05:10 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/25/2013 12:11:36 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/25/2013 12:19:24 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/25/2013 12:28:51 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/25/2013 12:29:56 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/25/2013 12:54:09 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/25/2013 12:58:50 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/25/2013 01:17:32 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/25/2013 01:36:10 PM | 92500 | Terminating | SMS | 0 |

| 60821928 | (215)543-4361 | 04/25/2013 02:14:19 PM | 92500 | Terminating | SMS | 0 |
|---|---|---|---|---|---|---|
| 60821928 | (215)543-4361 | 04/25/2013 02:15:30 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/25/2013 02:40:46 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/25/2013 03:26:49 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/25/2013 03:39:07 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/25/2013 03:56:25 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/25/2013 04:08:05 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/25/2013 04:08:17 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/25/2013 04:14:06 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/25/2013 04:17:22 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/25/2013 05:04:28 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/25/2013 05:14:47 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/25/2013 05:17:13 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/25/2013 05:28:43 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/25/2013 05:39:12 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/25/2013 05:41:32 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/25/2013 06:18:22 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/25/2013 06:36:12 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/25/2013 06:55:56 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/25/2013 07:10:24 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/25/2013 07:30:33 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/25/2013 08:42:00 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/25/2013 08:47:42 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/25/2013 09:09:51 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/25/2013 09:37:14 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/25/2013 10:40:53 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/26/2013 12:04:13 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/26/2013 12:13:51 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/26/2013 12:26:55 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/26/2013 01:04:32 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/26/2013 02:44:11 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/26/2013 02:57:35 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/26/2013 03:22:40 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/26/2013 04:16:42 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/26/2013 04:23:35 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/26/2013 04:58:36 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/26/2013 05:07:23 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/26/2013 05:12:00 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/26/2013 05:35:46 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/26/2013 05:45:23 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/26/2013 06:35:49 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/26/2013 06:59:45 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/26/2013 07:31:05 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/26/2013 07:44:42 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/26/2013 07:46:57 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/26/2013 08:14:17 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/26/2013 08:28:51 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/26/2013 10:32:52 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/26/2013 10:39:17 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/26/2013 11:13:38 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/26/2013 11:35:02 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/26/2013 11:35:33 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/26/2013 12:26:31 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/26/2013 01:17:13 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/26/2013 01:22:50 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/26/2013 01:46:55 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/26/2013 02:13:40 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/26/2013 02:36:54 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/26/2013 03:35:41 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/26/2013 03:47:20 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/26/2013 04:04:50 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/26/2013 04:10:39 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/26/2013 04:30:10 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/26/2013 05:02:37 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/26/2013 05:07:12 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/26/2013 05:21:11 PM | 92500 | Terminating | SMS | 0 |

| 60821928 | (215)543-4361 | 04/26/2013 05:50:35 PM | 92500 | Terminating | SMS | 0 |
|---|---|---|---|---|---|---|
| 60821928 | (215)543-4361 | 04/26/2013 07:19:49 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/26/2013 07:21:29 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/26/2013 08:02:50 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/26/2013 08:05:33 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/26/2013 10:48:51 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/26/2013 10:58:47 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/26/2013 11:50:41 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/26/2013 11:59:36 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/27/2013 12:00:15 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/27/2013 12:02:12 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/27/2013 12:27:47 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/27/2013 01:24:11 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/27/2013 01:25:44 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/27/2013 01:40:15 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/27/2013 01:52:10 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/27/2013 01:57:01 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/27/2013 02:11:40 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/27/2013 02:21:27 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/27/2013 02:27:48 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/27/2013 02:48:09 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/27/2013 03:07:16 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/27/2013 03:32:15 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/27/2013 03:58:50 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/27/2013 04:05:20 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/27/2013 04:17:32 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/27/2013 04:47:36 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/27/2013 05:02:12 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/27/2013 05:25:28 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/27/2013 05:43:26 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/27/2013 06:09:48 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/27/2013 06:21:50 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/27/2013 06:34:26 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/27/2013 06:37:33 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/27/2013 06:57:41 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/27/2013 07:18:27 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/27/2013 07:57:37 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/27/2013 08:20:28 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/27/2013 08:22:58 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/27/2013 08:29:31 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/27/2013 08:31:53 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/27/2013 09:02:22 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/27/2013 10:09:27 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/27/2013 10:14:24 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/27/2013 11:00:35 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/27/2013 11:08:39 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/27/2013 11:35:49 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/27/2013 12:57:27 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/27/2013 02:11:12 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/27/2013 02:46:33 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/27/2013 03:05:41 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/27/2013 03:08:56 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/27/2013 04:02:35 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/27/2013 04:25:14 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/27/2013 04:43:47 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/27/2013 04:51:08 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/27/2013 05:08:54 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/27/2013 05:30:29 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/27/2013 05:37:15 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/27/2013 05:55:16 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/27/2013 05:56:35 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/27/2013 07:10:51 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/27/2013 07:30:58 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/27/2013 07:32:22 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/27/2013 08:08:19 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/27/2013 08:19:00 PM | 92500 | Terminating | SMS | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 60821928 | (215)543-4361 | 04/27/2013 10:21:02 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/27/2013 10:42:19 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/27/2013 11:51:38 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/28/2013 12:27:22 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/28/2013 01:15:06 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/28/2013 03:15:31 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/28/2013 04:16:38 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/28/2013 04:43:40 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/28/2013 05:25:26 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/28/2013 05:25:41 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/28/2013 05:59:31 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/28/2013 06:12:50 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/28/2013 06:17:07 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/28/2013 06:24:02 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/28/2013 06:38:09 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/28/2013 07:06:56 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/28/2013 07:13:34 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/28/2013 07:50:42 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/28/2013 07:53:03 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/28/2013 08:31:41 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/28/2013 09:04:39 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/28/2013 09:16:49 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/28/2013 09:21:09 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/28/2013 09:31:43 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/28/2013 09:50:46 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/28/2013 10:27:16 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/28/2013 10:59:51 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/28/2013 11:29:29 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/28/2013 11:31:44 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/28/2013 11:39:32 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/28/2013 12:33:45 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/28/2013 12:33:47 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/28/2013 02:10:11 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/28/2013 04:10:29 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/28/2013 04:38:22 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/28/2013 04:55:39 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/28/2013 05:04:49 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/28/2013 05:05:08 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/28/2013 05:14:26 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/28/2013 05:29:04 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/28/2013 05:54:28 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/28/2013 06:35:22 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/28/2013 08:10:23 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/28/2013 08:50:35 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/28/2013 09:42:26 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/28/2013 09:45:15 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/28/2013 10:13:08 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/29/2013 12:22:47 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/29/2013 12:38:52 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/29/2013 12:53:27 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/29/2013 02:45:33 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/29/2013 03:32:55 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/29/2013 03:51:45 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/29/2013 04:08:49 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/29/2013 04:13:25 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/29/2013 04:13:26 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/29/2013 04:27:05 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/29/2013 05:01:20 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/29/2013 05:06:47 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/29/2013 05:32:11 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/29/2013 05:50:12 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/29/2013 06:03:49 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/29/2013 06:10:27 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/29/2013 06:18:15 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/29/2013 06:21:53 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/29/2013 06:25:49 AM | 92500 | Terminating | SMS | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 60821928 | (215)543-4361 | 04/29/2013 06:40:45 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/29/2013 07:03:01 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/29/2013 07:59:13 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/29/2013 08:02:37 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/29/2013 08:14:31 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/29/2013 08:17:50 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/29/2013 08:31:39 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/29/2013 08:35:32 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/29/2013 09:01:14 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/29/2013 09:23:29 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/29/2013 09:34:11 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/29/2013 09:57:31 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/29/2013 10:12:04 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/29/2013 10:53:29 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/29/2013 10:53:52 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/29/2013 11:27:20 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/29/2013 12:00:16 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/29/2013 12:12:20 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/29/2013 12:54:41 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/29/2013 01:03:08 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/29/2013 01:05:33 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/29/2013 01:20:42 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/29/2013 01:38:29 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/29/2013 01:58:12 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/29/2013 02:12:13 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/29/2013 02:58:31 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/29/2013 03:16:18 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/29/2013 03:59:05 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/29/2013 04:13:52 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/29/2013 05:41:27 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/29/2013 06:11:01 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/29/2013 06:21:15 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/29/2013 06:36:23 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/29/2013 06:48:20 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/29/2013 07:04:51 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/29/2013 07:40:54 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/29/2013 08:54:30 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/29/2013 10:44:21 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/29/2013 10:55:08 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/29/2013 11:27:32 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/30/2013 12:06:27 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/30/2013 12:14:21 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/30/2013 12:23:05 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/30/2013 12:45:07 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/30/2013 12:56:56 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/30/2013 02:28:30 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/30/2013 02:32:17 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/30/2013 02:36:53 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/30/2013 03:24:15 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/30/2013 06:20:56 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/30/2013 06:24:44 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/30/2013 07:04:15 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/30/2013 07:04:33 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/30/2013 07:21:46 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/30/2013 07:50:00 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/30/2013 07:59:54 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/30/2013 08:09:22 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/30/2013 08:27:01 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/30/2013 08:33:43 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/30/2013 09:01:06 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/30/2013 09:30:15 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/30/2013 09:46:56 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/30/2013 10:02:03 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/30/2013 10:03:46 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/30/2013 10:06:54 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/30/2013 10:17:01 AM | 92500 | Terminating | SMS | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 60821928 | (215)543-4361 | 04/30/2013 10:44:53 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/30/2013 11:11:07 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/30/2013 11:36:40 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/30/2013 12:05:38 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/30/2013 12:09:15 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/30/2013 12:09:24 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/30/2013 12:20:36 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/30/2013 12:31:32 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/30/2013 12:35:39 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/30/2013 01:03:21 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/30/2013 01:09:29 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/30/2013 01:15:26 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/30/2013 01:32:12 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/30/2013 01:41:47 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/30/2013 01:56:33 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/30/2013 02:23:53 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/30/2013 03:08:58 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/30/2013 03:17:39 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/30/2013 03:26:22 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/30/2013 03:38:12 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/30/2013 03:47:48 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/30/2013 03:57:10 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/30/2013 03:57:30 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/30/2013 04:19:02 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/30/2013 04:21:59 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/30/2013 04:28:16 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/30/2013 04:39:24 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/30/2013 05:03:18 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/30/2013 05:27:34 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/30/2013 05:48:04 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/30/2013 06:03:45 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/30/2013 06:43:58 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/30/2013 06:44:46 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/30/2013 07:18:51 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/30/2013 08:00:41 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/30/2013 08:39:01 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/30/2013 10:27:22 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 04/30/2013 10:37:45 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/01/2013 12:12:43 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/01/2013 12:30:24 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/01/2013 12:38:46 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/01/2013 01:28:18 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/01/2013 03:56:16 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/01/2013 04:59:08 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/01/2013 05:09:08 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/01/2013 05:14:14 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/01/2013 05:19:52 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/01/2013 05:21:20 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/01/2013 05:21:28 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/01/2013 05:26:03 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/01/2013 06:13:41 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/01/2013 06:15:13 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/01/2013 06:23:46 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/01/2013 06:43:16 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/01/2013 07:03:29 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/01/2013 07:04:33 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/01/2013 07:23:33 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/01/2013 07:29:31 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/01/2013 07:37:09 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/01/2013 07:47:22 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/01/2013 08:00:40 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/01/2013 08:33:47 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/01/2013 08:44:34 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/01/2013 09:28:35 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/01/2013 09:38:34 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/01/2013 10:17:30 AM | 92500 | Terminating | SMS | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 60821928 | (215)543-4361 | 05/01/2013 10:27:18 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/01/2013 10:29:40 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/01/2013 10:48:23 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/01/2013 10:51:05 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/01/2013 10:52:16 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/01/2013 12:07:20 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/01/2013 12:25:08 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/01/2013 12:26:06 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/01/2013 12:43:09 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/01/2013 01:06:22 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/01/2013 01:14:20 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/01/2013 01:54:16 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/01/2013 02:15:58 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/01/2013 02:27:26 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/01/2013 02:30:11 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/01/2013 02:37:01 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/01/2013 03:12:01 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/01/2013 04:17:34 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/01/2013 04:25:57 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/01/2013 05:50:29 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/01/2013 05:58:19 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/01/2013 06:24:02 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/01/2013 06:50:43 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/01/2013 07:32:59 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/01/2013 08:03:21 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/01/2013 08:08:41 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/01/2013 08:50:03 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/01/2013 09:45:03 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/01/2013 10:31:24 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/01/2013 11:05:30 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/01/2013 11:42:36 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/02/2013 12:06:30 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/02/2013 12:14:03 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/02/2013 12:26:29 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/02/2013 02:20:05 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/02/2013 04:37:17 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/02/2013 05:06:34 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/02/2013 05:27:50 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/02/2013 06:11:24 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/02/2013 06:19:51 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/02/2013 06:23:18 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/02/2013 06:24:58 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/02/2013 06:57:07 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/02/2013 07:23:44 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/02/2013 08:15:54 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/02/2013 08:26:46 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/02/2013 08:33:18 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/02/2013 08:45:26 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/02/2013 09:09:48 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/02/2013 09:12:28 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/02/2013 09:51:30 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/02/2013 10:00:12 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/02/2013 10:11:52 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/02/2013 10:29:21 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/02/2013 10:43:28 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/02/2013 10:52:32 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/02/2013 11:14:17 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/02/2013 11:23:42 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/02/2013 11:34:49 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/02/2013 12:45:50 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/02/2013 12:55:15 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/02/2013 01:01:39 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/02/2013 02:15:27 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/02/2013 02:17:00 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/02/2013 02:22:06 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/02/2013 03:34:28 PM | 92500 | Terminating | SMS | 0 |

| 60821928 | (215)543-4361 | 05/02/2013 04:08:10 PM | 92500 | Terminating | SMS | 0 |
|---|---|---|---|---|---|---|
| 60821928 | (215)543-4361 | 05/02/2013 04:16:36 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/02/2013 04:43:54 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/02/2013 04:48:09 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/02/2013 06:18:41 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/02/2013 06:54:12 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/02/2013 07:04:18 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/02/2013 07:14:14 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/02/2013 07:22:26 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/02/2013 07:28:10 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/02/2013 07:33:07 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/02/2013 08:09:40 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/02/2013 08:23:04 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/02/2013 08:31:24 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/02/2013 08:42:18 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/02/2013 08:42:42 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/02/2013 09:35:10 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/02/2013 09:35:53 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/02/2013 10:09:07 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/02/2013 10:15:41 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/02/2013 10:27:02 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/03/2013 12:05:58 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/03/2013 12:14:58 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/03/2013 12:22:15 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/03/2013 12:24:36 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/03/2013 01:23:59 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/03/2013 02:17:18 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/03/2013 02:23:36 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/03/2013 02:28:58 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/03/2013 04:01:09 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/03/2013 04:09:14 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/03/2013 05:10:33 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/03/2013 05:24:08 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/03/2013 06:17:02 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/03/2013 06:17:50 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/03/2013 06:18:25 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/03/2013 06:30:58 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/03/2013 07:03:10 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/03/2013 07:23:49 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/03/2013 07:49:08 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/03/2013 08:03:53 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/03/2013 08:39:08 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/03/2013 08:42:07 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/03/2013 08:47:45 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/03/2013 10:21:47 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/03/2013 10:25:16 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/03/2013 10:43:27 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/03/2013 11:02:34 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/03/2013 11:36:38 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/03/2013 12:32:08 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/03/2013 01:16:27 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/03/2013 01:22:28 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/03/2013 02:19:38 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/03/2013 03:08:00 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/03/2013 03:21:09 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/03/2013 03:43:26 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/03/2013 03:55:33 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/03/2013 04:24:52 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/03/2013 04:41:27 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/03/2013 07:32:28 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/03/2013 09:37:57 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/03/2013 09:39:10 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/03/2013 10:49:06 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/03/2013 11:40:57 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/03/2013 11:50:46 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/04/2013 12:11:37 AM | 92500 | Terminating | SMS | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 60821928 | (215)543-4361 | 05/04/2013 12:24:46 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/04/2013 12:29:24 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/04/2013 12:37:04 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/04/2013 12:39:34 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/04/2013 12:56:56 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/04/2013 01:03:03 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/04/2013 01:26:11 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/04/2013 02:21:38 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/04/2013 02:58:35 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/04/2013 04:20:22 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/04/2013 04:21:19 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/04/2013 05:19:17 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/04/2013 06:10:16 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/04/2013 06:10:48 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/04/2013 06:14:46 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/04/2013 07:08:11 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/04/2013 07:32:47 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/04/2013 08:00:14 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/04/2013 08:06:30 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/04/2013 08:23:14 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/04/2013 08:31:48 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/04/2013 08:54:52 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/04/2013 09:56:35 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/04/2013 10:52:01 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/04/2013 11:02:01 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/04/2013 11:25:31 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/04/2013 11:31:20 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/04/2013 02:15:21 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/04/2013 02:24:23 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/04/2013 02:37:19 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/04/2013 03:17:40 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/04/2013 03:53:09 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/04/2013 03:58:38 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/04/2013 07:08:04 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/04/2013 07:14:51 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/04/2013 07:20:43 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/04/2013 07:43:49 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/04/2013 08:10:42 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/04/2013 09:57:54 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/04/2013 09:58:42 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/04/2013 10:17:21 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/04/2013 11:53:46 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/05/2013 12:13:06 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/05/2013 12:13:18 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/05/2013 12:24:00 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/05/2013 01:18:32 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/05/2013 01:36:27 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/05/2013 02:13:47 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/05/2013 03:04:20 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/05/2013 03:08:39 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/05/2013 04:14:05 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/05/2013 05:12:04 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/05/2013 05:40:04 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/05/2013 05:48:43 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/05/2013 05:59:02 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/05/2013 06:17:03 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/05/2013 06:26:49 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/05/2013 06:38:32 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/05/2013 07:00:27 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/05/2013 07:04:30 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/05/2013 07:11:08 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/05/2013 07:36:49 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/05/2013 07:47:26 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/05/2013 08:28:37 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/05/2013 09:20:09 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/05/2013 09:29:30 AM | 92500 | Terminating | SMS | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 60821928 | (215)543-4361 | 05/05/2013 10:12:09 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/05/2013 10:44:38 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/05/2013 10:50:20 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/05/2013 10:57:21 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/05/2013 10:58:13 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/05/2013 11:19:37 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/05/2013 11:42:16 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/05/2013 11:47:05 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/05/2013 12:04:19 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/05/2013 12:53:46 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/05/2013 01:11:59 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/05/2013 03:22:48 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/05/2013 05:08:28 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/05/2013 08:23:17 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/05/2013 08:42:12 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/05/2013 09:12:25 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/05/2013 09:16:11 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/05/2013 09:28:14 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/05/2013 10:23:26 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/05/2013 10:51:59 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/06/2013 12:23:20 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/06/2013 12:25:32 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/06/2013 12:34:35 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/06/2013 12:38:07 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/06/2013 12:39:40 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/06/2013 12:46:33 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/06/2013 01:26:55 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/06/2013 01:27:59 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/06/2013 02:18:29 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/06/2013 03:19:03 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/06/2013 03:23:16 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/06/2013 04:28:02 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/06/2013 04:32:55 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/06/2013 04:52:02 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/06/2013 04:59:40 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/06/2013 05:09:45 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/06/2013 05:10:15 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/06/2013 05:11:10 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/06/2013 06:13:06 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/06/2013 06:19:23 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/06/2013 06:33:13 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/06/2013 06:44:24 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/06/2013 06:52:16 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/06/2013 06:59:34 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/06/2013 07:19:17 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/06/2013 07:21:43 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/06/2013 07:57:37 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/06/2013 08:03:36 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/06/2013 08:29:35 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/06/2013 08:30:00 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/06/2013 09:19:04 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/06/2013 09:42:03 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/06/2013 09:45:38 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/06/2013 09:51:05 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/06/2013 10:18:57 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/06/2013 10:35:23 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/06/2013 10:40:31 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/06/2013 10:57:52 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/06/2013 11:20:21 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/06/2013 11:56:23 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/06/2013 11:57:48 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/06/2013 01:02:45 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/06/2013 01:04:32 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/06/2013 01:04:56 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/06/2013 01:14:23 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/06/2013 01:23:24 PM | 92500 | Terminating | SMS | 0 |

| 60821928 | (215)543-4361 | 05/06/2013 01:44:22 PM | 92500 | Terminating | SMS | 0 |
|---|---|---|---|---|---|---|
| 60821928 | (215)543-4361 | 05/06/2013 01:51:24 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/06/2013 02:25:32 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/06/2013 03:36:26 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/06/2013 04:35:36 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/06/2013 04:47:19 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/06/2013 05:47:36 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/06/2013 05:59:11 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/06/2013 06:22:13 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/06/2013 06:43:34 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/06/2013 06:50:15 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/06/2013 06:53:31 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/06/2013 06:56:04 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/06/2013 07:14:15 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/06/2013 07:15:46 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/06/2013 07:35:10 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/06/2013 07:37:09 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/06/2013 07:58:56 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/06/2013 08:00:11 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/06/2013 08:42:19 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/06/2013 09:05:17 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/06/2013 09:26:37 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/06/2013 09:58:06 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/07/2013 12:06:20 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/07/2013 12:14:46 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/07/2013 12:19:31 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/07/2013 12:46:59 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/07/2013 02:23:08 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/07/2013 02:29:58 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/07/2013 03:12:51 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/07/2013 04:37:09 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/07/2013 05:13:56 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/07/2013 06:02:31 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/07/2013 06:08:57 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/07/2013 06:09:11 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/07/2013 06:20:24 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/07/2013 07:24:28 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/07/2013 07:30:16 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/07/2013 08:01:06 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/07/2013 08:02:55 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/07/2013 08:25:26 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/07/2013 08:34:02 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/07/2013 08:35:55 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/07/2013 08:36:52 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/07/2013 08:45:57 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/07/2013 09:15:39 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/07/2013 09:18:12 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/07/2013 09:19:26 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/07/2013 09:55:04 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/07/2013 10:29:28 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/07/2013 10:30:49 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/07/2013 10:32:43 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/07/2013 11:11:17 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/07/2013 11:22:01 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/07/2013 11:29:17 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/07/2013 12:05:53 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/07/2013 12:20:54 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/07/2013 12:40:15 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/07/2013 02:37:26 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/07/2013 02:54:55 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/07/2013 04:02:34 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/07/2013 04:15:42 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/07/2013 05:20:38 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/07/2013 05:34:14 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/07/2013 05:41:34 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/07/2013 05:58:08 PM | 92500 | Terminating | SMS | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 60821928 | (215)543-4361 | 05/07/2013 06:13:11 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/07/2013 06:24:18 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/07/2013 07:09:56 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/07/2013 07:18:07 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/07/2013 07:42:17 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/07/2013 08:13:16 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/07/2013 08:18:36 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/07/2013 08:56:50 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/07/2013 11:25:43 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/08/2013 12:08:43 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/08/2013 01:32:50 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/08/2013 02:02:53 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/08/2013 02:09:41 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/08/2013 02:29:36 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/08/2013 02:41:41 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/08/2013 03:03:06 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/08/2013 03:03:25 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/08/2013 04:19:23 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/08/2013 04:19:24 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/08/2013 04:27:55 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/08/2013 04:56:39 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/08/2013 05:24:33 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/08/2013 05:45:48 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/08/2013 05:46:24 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/08/2013 06:04:01 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/08/2013 06:08:56 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/08/2013 06:09:00 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/08/2013 07:06:32 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/08/2013 07:29:21 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/08/2013 07:51:45 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/08/2013 08:21:13 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/08/2013 08:24:22 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/08/2013 09:07:06 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/08/2013 09:24:35 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/08/2013 09:36:05 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/08/2013 09:43:16 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/08/2013 10:04:45 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/08/2013 10:24:34 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/08/2013 10:28:49 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/08/2013 10:59:40 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/08/2013 12:04:32 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/08/2013 12:08:55 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/08/2013 12:10:32 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/08/2013 12:31:22 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/08/2013 12:55:15 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/08/2013 01:22:00 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/08/2013 01:27:06 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/08/2013 01:42:36 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/08/2013 01:51:58 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/08/2013 02:05:58 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/08/2013 02:24:57 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/08/2013 02:28:55 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/08/2013 03:02:29 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/08/2013 03:20:30 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/08/2013 04:06:41 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/08/2013 05:18:38 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/08/2013 05:43:06 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/08/2013 05:43:52 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/08/2013 05:53:09 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/08/2013 06:08:10 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/08/2013 06:37:07 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/08/2013 07:12:11 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/08/2013 07:43:36 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/08/2013 09:15:09 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/08/2013 09:32:31 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/08/2013 11:07:46 PM | 92500 | Terminating | SMS | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 60821928 | (215)543-4361 | 05/08/2013 11:09:39 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/08/2013 11:35:38 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/09/2013 12:05:35 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/09/2013 12:28:17 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/09/2013 02:37:14 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/09/2013 02:45:08 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/09/2013 03:17:16 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/09/2013 04:23:53 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/09/2013 05:33:13 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/09/2013 05:34:38 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/09/2013 06:15:23 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/09/2013 06:40:11 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/09/2013 07:00:30 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/09/2013 07:11:50 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/09/2013 07:32:27 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/09/2013 07:41:14 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/09/2013 07:47:32 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/09/2013 07:56:07 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/09/2013 08:21:07 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/09/2013 08:33:39 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/09/2013 08:40:04 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/09/2013 08:43:06 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/09/2013 08:50:39 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/09/2013 08:57:46 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/09/2013 09:19:33 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/09/2013 09:25:05 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/09/2013 09:33:13 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/09/2013 09:57:42 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/09/2013 10:00:35 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/09/2013 10:14:29 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/09/2013 10:48:17 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/09/2013 11:02:34 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/09/2013 11:20:46 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/09/2013 11:27:38 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/09/2013 11:29:00 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/09/2013 11:36:44 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/09/2013 11:50:07 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/09/2013 11:59:49 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/09/2013 12:07:22 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/09/2013 12:18:23 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/09/2013 12:19:38 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/09/2013 12:25:52 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/09/2013 12:50:43 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/09/2013 01:09:45 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/09/2013 01:31:34 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/09/2013 01:40:13 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/09/2013 02:14:27 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/09/2013 02:26:23 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/09/2013 02:29:13 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/09/2013 03:49:02 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/09/2013 03:51:14 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/09/2013 04:46:21 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/09/2013 05:06:05 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/09/2013 05:15:03 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/09/2013 05:31:07 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/09/2013 05:41:50 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/09/2013 05:42:31 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/09/2013 06:42:59 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/09/2013 08:05:23 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/09/2013 08:11:37 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/09/2013 09:48:32 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/09/2013 09:53:03 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/09/2013 10:17:03 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/09/2013 10:18:34 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/09/2013 11:08:07 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/10/2013 12:05:06 AM | 92500 | Terminating | SMS | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 60821928 | (215)543-4361 | 05/10/2013 12:05:17 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/10/2013 12:12:32 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/10/2013 02:36:38 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/10/2013 03:34:04 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/10/2013 03:53:00 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/10/2013 04:02:00 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/10/2013 04:29:23 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/10/2013 05:06:58 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/10/2013 05:19:31 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/10/2013 06:11:53 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/10/2013 06:29:29 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/10/2013 06:32:12 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/10/2013 07:08:40 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/10/2013 07:14:44 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/10/2013 07:35:42 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/10/2013 08:24:55 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/10/2013 08:25:38 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/10/2013 08:31:48 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/10/2013 08:36:18 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/10/2013 09:26:11 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/10/2013 09:38:22 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/10/2013 09:55:33 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/10/2013 10:30:44 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/10/2013 10:54:27 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/10/2013 11:05:15 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/10/2013 11:15:19 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/10/2013 11:35:51 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/10/2013 12:14:02 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/10/2013 12:27:11 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/10/2013 12:58:38 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/10/2013 01:08:40 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/10/2013 01:16:20 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/10/2013 01:48:15 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/10/2013 01:50:07 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/10/2013 02:16:03 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/10/2013 02:25:27 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/10/2013 02:40:42 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/10/2013 03:27:54 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/10/2013 03:50:46 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/10/2013 05:23:31 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/10/2013 07:15:25 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/10/2013 08:52:12 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/10/2013 09:03:07 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/10/2013 10:07:27 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/10/2013 10:29:54 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/10/2013 11:29:48 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/10/2013 11:32:42 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/10/2013 11:55:13 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/11/2013 12:25:40 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/11/2013 01:29:03 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/11/2013 02:13:37 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/11/2013 02:19:35 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/11/2013 02:43:33 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/11/2013 03:06:49 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/11/2013 03:20:51 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/11/2013 03:29:22 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/11/2013 03:55:19 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/11/2013 03:57:16 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/11/2013 04:05:53 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/11/2013 04:39:23 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/11/2013 04:47:48 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/11/2013 04:56:57 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/11/2013 05:58:20 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/11/2013 06:03:40 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/11/2013 06:08:18 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/11/2013 06:11:50 AM | 92500 | Terminating | SMS | 0 |

| 60821928 | (215)543-4361 | 05/11/2013 06:23:34 AM | 92500 | Terminating | SMS | 0 |
|---|---|---|---|---|---|---|
| 60821928 | (215)543-4361 | 05/11/2013 06:41:28 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/11/2013 07:02:17 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/11/2013 07:04:54 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/11/2013 08:32:11 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/11/2013 08:40:06 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/11/2013 08:58:28 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/11/2013 08:59:34 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/11/2013 10:07:04 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/11/2013 10:37:15 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/11/2013 10:42:10 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/11/2013 11:13:04 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/11/2013 11:41:47 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/11/2013 11:53:14 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/11/2013 12:19:05 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/11/2013 12:23:37 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/11/2013 12:31:39 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/11/2013 12:56:24 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/11/2013 01:37:02 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/11/2013 03:01:27 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/11/2013 03:37:45 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/11/2013 03:40:04 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/11/2013 04:09:49 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/11/2013 06:39:25 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/11/2013 09:04:19 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/11/2013 09:45:40 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/11/2013 09:58:42 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/11/2013 11:43:03 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/11/2013 11:54:55 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/12/2013 12:19:56 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/12/2013 01:13:32 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/12/2013 01:42:48 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/12/2013 03:17:20 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/12/2013 03:41:42 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/12/2013 03:53:24 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/12/2013 04:57:24 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/12/2013 05:02:19 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/12/2013 05:29:51 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/12/2013 06:02:21 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/12/2013 06:43:19 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/12/2013 06:54:36 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/12/2013 07:03:49 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/12/2013 07:08:32 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/12/2013 07:16:41 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/12/2013 08:00:37 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/12/2013 08:25:49 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/12/2013 08:29:19 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/12/2013 08:32:41 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/12/2013 08:51:53 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/12/2013 09:09:29 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/12/2013 09:26:08 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/12/2013 10:32:43 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/12/2013 11:00:36 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/12/2013 12:36:46 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/12/2013 02:46:42 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/12/2013 04:08:14 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/12/2013 04:30:46 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/12/2013 07:22:50 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/12/2013 07:45:06 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/12/2013 08:00:18 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/12/2013 11:33:55 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/12/2013 11:50:07 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/13/2013 12:12:58 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/13/2013 12:28:29 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/13/2013 12:28:40 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/13/2013 12:42:02 AM | 92500 | Terminating | SMS | 0 |

| 60821928 | (215)543-4361 | 05/13/2013 12:52:59 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/13/2013 01:03:13 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/13/2013 01:07:01 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/13/2013 01:16:57 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/13/2013 01:55:09 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/13/2013 02:33:19 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/13/2013 02:36:55 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/13/2013 03:36:34 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/13/2013 04:58:49 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/13/2013 04:59:29 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/13/2013 04:59:49 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/13/2013 05:27:13 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/13/2013 05:56:07 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/13/2013 05:57:55 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/13/2013 06:16:49 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/13/2013 06:27:28 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/13/2013 06:52:06 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/13/2013 06:57:02 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/13/2013 06:57:03 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/13/2013 07:02:37 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/13/2013 07:03:54 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/13/2013 07:07:32 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/13/2013 07:10:30 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/13/2013 07:24:42 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/13/2013 08:27:15 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/13/2013 08:32:08 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/13/2013 09:03:30 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/13/2013 09:11:23 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/13/2013 09:11:52 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/13/2013 09:31:25 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/13/2013 10:04:34 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/13/2013 10:30:56 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/13/2013 10:39:52 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/13/2013 10:54:33 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/13/2013 11:00:00 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/13/2013 11:23:45 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/13/2013 11:46:14 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/13/2013 12:11:36 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/13/2013 12:30:22 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/13/2013 01:52:30 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/13/2013 02:02:49 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/13/2013 02:03:23 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/13/2013 03:45:10 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/13/2013 04:47:06 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/13/2013 05:18:44 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/13/2013 05:33:43 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/13/2013 06:37:53 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/13/2013 07:01:15 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/13/2013 07:04:25 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/13/2013 07:06:00 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/13/2013 07:11:09 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/13/2013 07:16:47 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/13/2013 08:01:32 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/13/2013 10:16:24 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/13/2013 10:58:39 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/13/2013 10:59:41 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/13/2013 11:08:58 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/14/2013 12:06:55 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/14/2013 12:22:54 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/14/2013 12:23:15 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/14/2013 12:45:37 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/14/2013 02:39:06 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/14/2013 03:06:55 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/14/2013 03:15:39 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/14/2013 04:35:27 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/14/2013 05:12:53 AM | 92500 | Terminating | SMS | 0 |

| 60821928 | (215)543-4361 | 05/14/2013 05:14:56 AM | 92500 | Terminating | SMS | 0 |
|----------|---------------|------------------------|-------|-------------|-----|---|
| 60821928 | (215)543-4361 | 05/14/2013 05:34:22 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/14/2013 05:34:57 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/14/2013 05:48:59 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/14/2013 06:08:51 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/14/2013 06:30:23 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/14/2013 06:47:42 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/14/2013 07:34:19 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/14/2013 07:45:45 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/14/2013 07:53:17 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/14/2013 07:59:02 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/14/2013 08:34:28 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/14/2013 09:07:09 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/14/2013 09:14:00 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/14/2013 09:39:51 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/14/2013 10:40:52 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/14/2013 11:03:04 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/14/2013 11:23:00 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/14/2013 11:23:13 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/14/2013 11:28:24 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/14/2013 11:44:59 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/14/2013 11:49:53 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/14/2013 01:17:56 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/14/2013 01:32:49 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/14/2013 02:02:16 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/14/2013 02:17:17 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/14/2013 02:28:50 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/14/2013 02:43:12 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/14/2013 03:01:07 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/14/2013 03:30:09 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/14/2013 03:31:51 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/14/2013 03:58:51 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/14/2013 05:35:02 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/14/2013 05:48:14 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/14/2013 06:01:28 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/14/2013 06:18:49 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/14/2013 06:21:24 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/14/2013 06:25:03 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/14/2013 06:31:23 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/14/2013 07:08:34 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/14/2013 07:21:40 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/14/2013 07:23:10 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/14/2013 07:43:51 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/14/2013 07:51:03 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/14/2013 08:16:53 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/14/2013 08:26:01 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/14/2013 08:29:02 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/14/2013 08:33:03 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/14/2013 09:12:59 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/14/2013 10:34:06 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/14/2013 10:34:10 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/14/2013 11:51:04 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/15/2013 12:06:08 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/15/2013 12:38:12 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/15/2013 12:57:08 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/15/2013 01:10:48 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/15/2013 01:28:58 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/15/2013 03:37:14 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/15/2013 03:49:11 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/15/2013 03:55:01 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/15/2013 04:11:43 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/15/2013 04:19:46 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/15/2013 04:25:16 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/15/2013 05:06:47 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/15/2013 05:16:05 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/15/2013 05:34:58 AM | 92500 | Terminating | SMS | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 60821928 | (215)543-4361 | 05/15/2013 06:00:58 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/15/2013 06:17:01 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/15/2013 06:19:27 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/15/2013 06:30:12 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/15/2013 06:40:50 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/15/2013 06:45:16 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/15/2013 07:08:29 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/15/2013 07:19:05 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/15/2013 07:48:34 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/15/2013 07:51:03 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/15/2013 08:36:51 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/15/2013 08:48:29 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/15/2013 08:59:37 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/15/2013 09:00:14 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/15/2013 09:10:12 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/15/2013 09:22:31 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/15/2013 09:27:25 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/15/2013 09:36:33 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/15/2013 10:01:21 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/15/2013 10:16:36 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/15/2013 10:23:14 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/15/2013 10:42:44 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/15/2013 10:50:12 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/15/2013 11:13:54 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/15/2013 11:34:13 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/15/2013 11:52:48 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/15/2013 11:53:29 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/15/2013 12:20:15 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/15/2013 12:20:45 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/15/2013 12:25:29 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/15/2013 12:26:11 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/15/2013 12:52:55 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/15/2013 12:54:56 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/15/2013 01:14:16 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/15/2013 01:54:35 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/15/2013 02:01:59 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/15/2013 02:02:11 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/15/2013 02:02:28 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/15/2013 02:06:35 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/15/2013 03:18:11 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/15/2013 03:22:26 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/15/2013 04:12:16 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/15/2013 04:52:38 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/15/2013 04:53:36 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/15/2013 04:53:42 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/15/2013 04:54:24 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/15/2013 05:30:46 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/15/2013 05:39:36 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/15/2013 06:17:42 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/15/2013 06:40:20 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/15/2013 06:50:09 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/15/2013 06:52:41 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/15/2013 07:12:34 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/15/2013 07:20:58 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/15/2013 08:34:09 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/15/2013 10:37:10 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/15/2013 11:41:43 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/16/2013 12:07:39 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/16/2013 12:13:22 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/16/2013 12:31:03 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/16/2013 12:33:30 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/16/2013 12:49:40 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/16/2013 02:20:39 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/16/2013 03:36:15 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/16/2013 04:27:39 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/16/2013 04:34:30 AM | 92500 | Terminating | SMS | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 60821928 | (215)543-4361 | 05/16/2013 05:41:56 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/16/2013 05:49:16 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/16/2013 06:12:18 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/16/2013 06:21:58 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/16/2013 06:47:19 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/16/2013 06:50:48 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/16/2013 07:00:49 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/16/2013 07:20:51 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/16/2013 07:23:49 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/16/2013 07:34:53 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/16/2013 07:43:39 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/16/2013 08:12:30 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/16/2013 08:29:05 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/16/2013 08:33:50 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/16/2013 08:52:18 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/16/2013 08:58:56 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/16/2013 09:11:37 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/16/2013 09:14:03 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/16/2013 09:22:35 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/16/2013 09:31:31 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/16/2013 09:59:28 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/16/2013 10:29:56 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/16/2013 11:10:18 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/16/2013 11:13:31 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/16/2013 11:14:45 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/16/2013 11:43:47 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/16/2013 12:49:52 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/16/2013 01:07:07 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/16/2013 01:48:36 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/16/2013 02:04:00 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/16/2013 02:09:27 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/16/2013 02:18:47 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/16/2013 02:23:07 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/16/2013 02:26:44 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/16/2013 02:29:38 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/16/2013 02:56:42 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/16/2013 03:17:48 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/16/2013 04:08:16 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/16/2013 04:30:27 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/16/2013 04:47:20 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/16/2013 04:49:23 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/16/2013 05:16:14 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/16/2013 05:18:46 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/16/2013 05:35:00 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/16/2013 05:37:22 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/16/2013 05:54:13 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/16/2013 06:00:36 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/16/2013 06:02:19 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/16/2013 06:06:31 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/16/2013 06:10:11 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/16/2013 06:13:33 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/16/2013 06:17:43 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/16/2013 06:43:07 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/16/2013 06:46:08 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/16/2013 07:26:07 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/16/2013 09:01:19 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/16/2013 09:37:44 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/16/2013 09:51:30 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/16/2013 10:13:58 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/16/2013 10:25:33 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/16/2013 11:44:58 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/16/2013 11:45:58 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/17/2013 12:08:10 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/17/2013 12:25:19 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/17/2013 01:20:13 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/17/2013 01:20:52 AM | 92500 | Terminating | SMS | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 60821928 | (215)543-4361 | 05/17/2013 02:12:43 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/17/2013 03:01:39 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/17/2013 04:03:03 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/17/2013 04:28:52 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/17/2013 05:09:23 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/17/2013 05:37:24 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/17/2013 05:42:08 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/17/2013 06:02:11 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/17/2013 06:14:42 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/17/2013 06:25:38 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/17/2013 06:35:56 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/17/2013 06:38:45 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/17/2013 06:46:06 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/17/2013 07:26:04 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/17/2013 07:32:57 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/17/2013 07:36:21 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/17/2013 08:07:00 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/17/2013 08:18:26 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/17/2013 08:47:22 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/17/2013 08:59:39 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/17/2013 09:14:45 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/17/2013 09:19:47 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/17/2013 11:01:40 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/17/2013 11:07:41 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/17/2013 11:10:47 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/17/2013 11:45:14 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/17/2013 12:22:55 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/17/2013 12:39:46 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/17/2013 12:43:34 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/17/2013 01:09:11 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/17/2013 01:29:36 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/17/2013 02:02:52 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/17/2013 03:01:02 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/17/2013 03:34:54 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/17/2013 03:43:33 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/17/2013 03:55:13 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/17/2013 04:02:05 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/17/2013 04:36:36 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/17/2013 04:47:37 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/17/2013 05:16:19 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/17/2013 06:56:24 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/17/2013 07:15:36 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/17/2013 07:27:17 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/17/2013 08:35:04 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/17/2013 09:12:09 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/17/2013 10:17:26 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/17/2013 10:22:23 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/17/2013 11:07:18 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/17/2013 11:07:31 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/17/2013 11:14:06 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/17/2013 11:14:24 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/17/2013 11:32:42 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/17/2013 11:34:11 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/17/2013 11:54:45 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/18/2013 12:31:43 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/18/2013 12:43:03 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/18/2013 01:41:23 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/18/2013 02:12:17 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/18/2013 02:42:54 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/18/2013 02:56:51 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/18/2013 03:12:55 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/18/2013 03:33:28 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/18/2013 03:40:05 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/18/2013 03:42:16 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/18/2013 03:48:06 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/18/2013 03:50:03 AM | 92500 | Terminating | SMS | 0 |

| 60821928 | (215)543-4361 | 05/18/2013 03:55:22 AM | 92500 | Terminating | SMS | 0 |
|----------|---------------|------------------------|-------|-------------|-----|---|
| 60821928 | (215)543-4361 | 05/18/2013 04:04:06 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/18/2013 04:04:59 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/18/2013 04:10:37 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/18/2013 04:13:13 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/18/2013 04:41:56 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/18/2013 05:07:32 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/18/2013 05:08:14 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/18/2013 05:14:15 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/18/2013 05:43:20 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/18/2013 06:01:41 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/18/2013 06:17:13 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/18/2013 06:51:44 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/18/2013 06:59:44 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/18/2013 07:22:17 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/18/2013 07:30:54 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/18/2013 07:54:30 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/18/2013 08:11:28 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/18/2013 08:19:40 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/18/2013 08:21:48 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/18/2013 08:39:40 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/18/2013 09:41:59 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/18/2013 09:50:21 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/18/2013 11:19:10 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/18/2013 11:48:38 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/18/2013 12:55:19 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/18/2013 01:24:11 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/18/2013 01:24:13 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/18/2013 02:24:44 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/18/2013 02:50:15 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/18/2013 03:02:58 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/18/2013 03:17:13 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/18/2013 03:22:11 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/18/2013 03:23:04 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/18/2013 03:28:16 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/18/2013 05:25:52 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/18/2013 05:39:12 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/18/2013 05:53:28 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/18/2013 06:02:25 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/18/2013 06:50:18 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/18/2013 08:00:06 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/18/2013 08:58:40 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/18/2013 10:11:55 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/18/2013 10:23:59 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/18/2013 11:02:15 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/18/2013 11:03:47 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/18/2013 11:17:03 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/18/2013 11:21:51 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/18/2013 11:36:05 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/18/2013 11:55:53 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/19/2013 12:13:25 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/19/2013 12:18:38 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/19/2013 12:28:10 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/19/2013 01:15:46 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/19/2013 03:17:22 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/19/2013 03:42:29 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/19/2013 05:10:35 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/19/2013 05:12:38 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/19/2013 05:13:37 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/19/2013 05:14:05 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/19/2013 05:20:05 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/19/2013 05:24:05 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/19/2013 05:30:34 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/19/2013 05:31:14 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/19/2013 05:37:26 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/19/2013 05:43:48 AM | 92500 | Terminating | SMS | 0 |

| 60821928 | (215)543-4361 | 05/19/2013 06:31:54 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/19/2013 06:33:13 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/19/2013 06:46:00 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/19/2013 06:48:40 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/19/2013 07:12:19 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/19/2013 07:53:08 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/19/2013 08:01:05 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/19/2013 08:24:43 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/19/2013 09:08:30 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/19/2013 09:22:04 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/19/2013 09:22:37 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/19/2013 10:03:09 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/19/2013 10:30:59 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/19/2013 10:45:21 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/19/2013 10:59:49 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/19/2013 11:11:39 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/19/2013 11:20:12 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/19/2013 11:20:22 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/19/2013 11:39:07 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/19/2013 01:07:07 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/19/2013 02:03:53 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/19/2013 02:24:39 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/19/2013 02:27:48 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/19/2013 02:53:33 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/19/2013 03:13:35 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/19/2013 03:27:38 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/19/2013 03:34:42 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/19/2013 05:47:53 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/19/2013 06:00:04 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/19/2013 06:04:03 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/19/2013 06:19:04 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/19/2013 06:43:40 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/19/2013 07:28:03 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/19/2013 07:28:39 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/19/2013 09:53:32 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/19/2013 10:10:14 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/19/2013 10:11:48 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/19/2013 11:42:49 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/20/2013 12:15:54 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/20/2013 12:24:24 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/20/2013 12:40:57 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/20/2013 01:15:20 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/20/2013 01:15:40 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/20/2013 01:19:34 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/20/2013 01:52:45 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/20/2013 01:55:38 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/20/2013 02:05:58 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/20/2013 02:15:31 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/20/2013 02:17:27 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/20/2013 04:09:10 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/20/2013 04:25:14 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/20/2013 05:13:34 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/20/2013 05:29:57 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/20/2013 05:30:39 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/20/2013 05:31:57 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/20/2013 06:00:47 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/20/2013 06:05:20 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/20/2013 06:11:20 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/20/2013 06:17:47 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/20/2013 06:58:28 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/20/2013 07:05:15 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/20/2013 07:18:35 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/20/2013 07:31:39 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/20/2013 08:25:28 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/20/2013 08:34:28 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/20/2013 08:40:58 AM | 92500 | Terminating | SMS | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 60821928 | (215)543-4361 | 05/20/2013 09:13:31 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/20/2013 09:17:56 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/20/2013 09:21:55 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/20/2013 09:23:21 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/20/2013 09:24:40 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/20/2013 09:26:07 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/20/2013 10:00:26 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/20/2013 10:07:14 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/20/2013 10:37:59 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/20/2013 11:05:59 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/20/2013 12:10:39 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/20/2013 12:14:36 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/20/2013 12:15:17 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/20/2013 12:23:54 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/20/2013 12:30:28 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/20/2013 12:31:22 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/20/2013 12:45:22 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/20/2013 12:53:07 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/20/2013 12:55:24 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/20/2013 01:01:32 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/20/2013 01:30:16 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/20/2013 01:48:32 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/20/2013 02:00:42 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/20/2013 02:15:42 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/20/2013 02:37:14 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/20/2013 02:57:09 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/20/2013 03:03:46 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/20/2013 03:34:52 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/20/2013 03:46:51 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/20/2013 04:03:43 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/20/2013 04:16:01 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/20/2013 05:04:24 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/20/2013 05:16:36 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/20/2013 05:18:17 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/20/2013 05:18:50 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/20/2013 05:30:09 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/20/2013 05:36:58 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/20/2013 05:40:20 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/20/2013 06:21:17 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/20/2013 06:27:10 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/20/2013 06:29:37 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/20/2013 06:54:41 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/20/2013 07:04:07 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/20/2013 07:56:17 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/20/2013 08:56:16 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/20/2013 09:22:16 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/20/2013 09:22:33 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/20/2013 09:24:04 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/20/2013 09:24:22 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/20/2013 10:18:29 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/20/2013 10:46:56 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/20/2013 11:45:38 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/20/2013 11:48:56 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/21/2013 12:09:04 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/21/2013 12:15:36 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/21/2013 12:20:22 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/21/2013 03:45:29 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/21/2013 04:05:25 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/21/2013 04:24:33 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/21/2013 04:39:35 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/21/2013 05:14:26 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/21/2013 05:29:02 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/21/2013 05:29:54 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/21/2013 05:31:29 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/21/2013 05:47:44 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/21/2013 06:14:44 AM | 92500 | Terminating | SMS | 0 |

| 60821928 | (215)543-4361 | 05/21/2013 06:20:36 AM | 92500 | Terminating | SMS | 0 |
|----------|---------------|------------------------|-------|-------------|-----|---|
| 60821928 | (215)543-4361 | 05/21/2013 06:37:57 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/21/2013 06:45:14 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/21/2013 06:50:32 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/21/2013 07:53:57 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/21/2013 08:12:41 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/21/2013 08:32:11 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/21/2013 08:51:39 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/21/2013 09:16:08 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/21/2013 10:24:09 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/21/2013 10:41:32 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/21/2013 10:50:01 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/21/2013 10:55:18 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/21/2013 10:56:01 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/21/2013 11:11:58 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/21/2013 11:13:33 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/21/2013 11:17:03 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/21/2013 11:22:17 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/21/2013 11:26:36 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/21/2013 12:17:26 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/21/2013 12:19:09 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/21/2013 12:32:34 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/21/2013 12:49:58 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/21/2013 01:04:36 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/21/2013 01:26:14 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/21/2013 01:30:43 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/21/2013 01:39:24 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/21/2013 02:17:23 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/21/2013 02:31:17 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/21/2013 02:31:44 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/21/2013 02:38:18 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/21/2013 03:18:03 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/21/2013 03:39:51 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/21/2013 04:02:09 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/21/2013 04:34:55 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/21/2013 05:10:05 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/21/2013 05:10:33 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/21/2013 05:38:36 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/21/2013 05:57:05 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/21/2013 06:11:59 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/21/2013 07:16:37 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/21/2013 07:21:08 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/21/2013 07:30:36 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/21/2013 07:36:38 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/21/2013 07:39:49 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/21/2013 07:45:41 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/21/2013 07:50:43 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/21/2013 09:18:53 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/21/2013 09:19:09 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/21/2013 11:13:21 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/21/2013 11:30:00 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/22/2013 12:06:20 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/22/2013 12:08:59 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/22/2013 12:13:29 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/22/2013 12:34:39 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/22/2013 12:58:02 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/22/2013 01:16:31 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/22/2013 01:25:36 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/22/2013 01:49:31 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/22/2013 03:34:46 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/22/2013 03:37:38 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/22/2013 03:52:37 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/22/2013 04:01:03 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/22/2013 04:22:44 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/22/2013 04:28:14 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/22/2013 04:30:05 AM | 92500 | Terminating | SMS | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 60821928 | (215)543-4361 | 05/22/2013 04:37:03 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/22/2013 04:57:11 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/22/2013 05:45:10 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/22/2013 05:53:30 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/22/2013 06:06:26 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/22/2013 06:16:02 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/22/2013 06:22:35 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/22/2013 06:30:46 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/22/2013 06:46:30 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/22/2013 07:03:27 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/22/2013 07:09:48 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/22/2013 07:21:30 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/22/2013 07:22:20 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/22/2013 07:30:44 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/22/2013 07:40:52 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/22/2013 07:46:23 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/22/2013 07:48:47 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/22/2013 08:10:30 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/22/2013 08:22:54 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/22/2013 08:33:08 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/22/2013 08:42:42 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/22/2013 08:48:42 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/22/2013 08:50:43 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/22/2013 08:53:22 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/22/2013 08:53:35 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/22/2013 09:05:54 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/22/2013 09:24:46 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/22/2013 09:30:57 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/22/2013 09:34:36 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/22/2013 09:50:44 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/22/2013 10:25:07 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/22/2013 11:02:00 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/22/2013 11:02:06 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/22/2013 11:07:36 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/22/2013 11:28:39 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/22/2013 11:32:38 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/22/2013 11:42:19 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/22/2013 12:07:55 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/22/2013 01:44:04 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/22/2013 01:54:25 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/22/2013 02:21:15 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/22/2013 02:38:58 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/22/2013 03:33:38 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/22/2013 04:01:17 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/22/2013 04:19:35 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/22/2013 04:54:49 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/22/2013 05:14:27 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/22/2013 05:45:26 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/22/2013 06:26:54 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/22/2013 06:43:16 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/22/2013 06:52:17 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/22/2013 06:54:17 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/22/2013 07:04:42 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/22/2013 07:31:09 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/22/2013 07:32:19 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/22/2013 08:23:58 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/22/2013 08:25:32 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/22/2013 08:27:08 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/22/2013 10:54:57 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/22/2013 11:47:13 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/22/2013 11:58:06 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/23/2013 12:07:34 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/23/2013 12:36:19 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/23/2013 01:15:16 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/23/2013 01:17:18 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/23/2013 01:18:42 AM | 92500 | Terminating | SMS | 0 |

| 60821928 | (215)543-4361 | 05/23/2013 02:23:24 AM | 92500 | Terminating | SMS | 0 |
|----------|---------------|------------------------|-------|-------------|-----|---|
| 60821928 | (215)543-4361 | 05/23/2013 02:49:21 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/23/2013 03:06:26 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/23/2013 03:17:14 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/23/2013 03:24:05 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/23/2013 03:41:06 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/23/2013 03:53:03 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/23/2013 04:24:38 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/23/2013 05:06:28 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/23/2013 05:07:26 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/23/2013 05:12:42 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/23/2013 06:07:38 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/23/2013 06:14:04 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/23/2013 06:14:31 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/23/2013 06:16:22 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/23/2013 06:24:41 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/23/2013 06:29:04 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/23/2013 06:33:23 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/23/2013 06:52:55 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/23/2013 07:37:04 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/23/2013 07:55:10 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/23/2013 08:19:04 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/23/2013 08:53:15 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/23/2013 08:56:18 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/23/2013 09:36:39 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/23/2013 09:41:13 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/23/2013 09:46:42 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/23/2013 09:58:54 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/23/2013 10:17:40 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/23/2013 10:53:30 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/23/2013 11:02:31 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/23/2013 11:05:39 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/23/2013 11:13:43 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/23/2013 11:22:55 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/23/2013 11:27:51 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/23/2013 11:30:11 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/23/2013 11:44:04 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/23/2013 11:48:04 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/23/2013 11:54:04 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/23/2013 12:02:05 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/23/2013 12:06:27 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/23/2013 12:47:24 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/23/2013 12:56:44 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/23/2013 01:16:43 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/23/2013 01:18:14 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/23/2013 01:33:40 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/23/2013 01:46:32 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/23/2013 01:48:57 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/23/2013 01:58:36 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/23/2013 02:58:04 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/23/2013 03:01:21 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/23/2013 04:13:06 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/23/2013 04:16:39 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/23/2013 04:44:50 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/23/2013 04:47:17 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/23/2013 05:03:53 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/23/2013 05:21:37 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/23/2013 05:26:36 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/23/2013 05:57:58 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/23/2013 06:09:22 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/23/2013 06:23:17 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/23/2013 06:41:07 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/23/2013 07:37:28 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/23/2013 07:37:39 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/23/2013 07:39:06 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/23/2013 08:08:45 PM | 92500 | Terminating | SMS | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 60821928 | (215)543-4361 | 05/23/2013 08:10:46 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/23/2013 08:13:04 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/23/2013 08:26:15 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/23/2013 08:34:12 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/23/2013 11:29:42 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/23/2013 11:36:38 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/23/2013 11:42:09 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/24/2013 12:09:16 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/24/2013 12:42:25 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/24/2013 12:51:36 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/24/2013 01:00:44 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/24/2013 01:06:21 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/24/2013 01:08:19 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/24/2013 02:52:29 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/24/2013 03:01:52 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/24/2013 03:25:07 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/24/2013 03:34:50 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/24/2013 03:50:51 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/24/2013 03:51:44 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/24/2013 04:11:16 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/24/2013 04:21:05 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/24/2013 04:25:58 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/24/2013 04:33:04 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/24/2013 04:33:59 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/24/2013 04:40:06 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/24/2013 04:48:00 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/24/2013 04:56:27 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/24/2013 05:03:03 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/24/2013 05:09:33 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/24/2013 05:10:27 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/24/2013 05:21:52 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/24/2013 05:47:04 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/24/2013 05:50:08 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/24/2013 05:57:06 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/24/2013 05:58:09 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/24/2013 06:00:13 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/24/2013 06:16:35 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/24/2013 06:17:25 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/24/2013 06:32:40 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/24/2013 07:03:48 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/24/2013 07:14:27 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/24/2013 07:32:28 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/24/2013 07:43:59 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/24/2013 08:03:20 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/24/2013 08:24:19 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/24/2013 08:28:03 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/24/2013 08:55:13 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/24/2013 09:02:09 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/24/2013 09:09:47 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/24/2013 09:13:32 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/24/2013 09:43:13 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/24/2013 09:44:20 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/24/2013 09:51:22 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/24/2013 10:15:29 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/24/2013 10:44:01 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/24/2013 10:53:25 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/24/2013 10:54:06 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/24/2013 11:04:52 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/24/2013 11:23:30 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/24/2013 12:03:17 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/24/2013 12:25:46 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/24/2013 12:37:04 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/24/2013 12:42:50 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/24/2013 12:51:29 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/24/2013 12:59:37 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/24/2013 01:14:25 PM | 92500 | Terminating | SMS | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 60821928 | (215)543-4361 | 05/24/2013 01:22:03 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/24/2013 01:24:32 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/24/2013 01:34:01 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/24/2013 01:35:24 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/24/2013 01:51:19 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/24/2013 01:53:52 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/24/2013 01:54:21 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/24/2013 01:59:13 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/24/2013 02:04:04 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/24/2013 02:53:22 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/24/2013 02:59:11 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/24/2013 05:17:00 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/24/2013 05:31:53 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/24/2013 05:47:03 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/24/2013 06:26:18 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/24/2013 06:50:26 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/24/2013 07:32:12 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/24/2013 08:00:10 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/24/2013 08:34:19 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/24/2013 08:42:22 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/24/2013 09:26:34 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/24/2013 11:46:36 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/24/2013 11:49:18 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/24/2013 11:55:17 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/24/2013 11:58:35 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/25/2013 12:11:56 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/25/2013 12:26:21 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/25/2013 12:38:32 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/25/2013 01:13:33 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/25/2013 02:12:47 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/25/2013 03:43:20 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/25/2013 03:59:01 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/25/2013 04:01:49 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/25/2013 04:11:29 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/25/2013 04:12:36 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/25/2013 04:14:58 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/25/2013 04:32:11 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/25/2013 05:06:36 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/25/2013 05:07:59 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/25/2013 05:14:10 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/25/2013 05:23:04 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/25/2013 05:28:59 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/25/2013 05:30:41 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/25/2013 05:38:04 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/25/2013 05:50:28 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/25/2013 05:57:19 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/25/2013 06:24:14 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/25/2013 06:32:19 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/25/2013 06:37:31 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/25/2013 07:25:39 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/25/2013 08:08:14 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/25/2013 09:40:27 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/25/2013 11:03:46 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/25/2013 11:15:43 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/25/2013 11:23:13 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/25/2013 12:02:07 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/25/2013 12:23:12 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/25/2013 12:44:20 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/25/2013 01:27:55 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/25/2013 01:52:04 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/25/2013 02:05:49 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/25/2013 02:08:02 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/25/2013 02:12:04 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/25/2013 02:46:14 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/25/2013 02:55:20 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/25/2013 02:56:11 PM | 92500 | Terminating | SMS | 0 |

| 60821928 | (215)543-4361 | 05/25/2013 02:57:26 PM | 92500 | Terminating | SMS | 0 |
|---|---|---|---|---|---|---|
| 60821928 | (215)543-4361 | 05/25/2013 03:08:13 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/25/2013 03:08:31 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/25/2013 03:20:26 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/25/2013 03:32:12 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/25/2013 04:45:44 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/25/2013 05:47:03 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/25/2013 06:40:15 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/25/2013 06:41:34 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/25/2013 06:42:03 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/25/2013 10:28:24 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/25/2013 10:31:09 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/25/2013 10:47:55 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/25/2013 11:36:58 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/25/2013 11:41:12 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/25/2013 11:55:09 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/26/2013 12:27:17 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/26/2013 01:14:46 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/26/2013 01:40:47 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/26/2013 01:41:15 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/26/2013 03:16:50 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/26/2013 03:39:21 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/26/2013 04:14:12 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/26/2013 04:39:57 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/26/2013 04:59:11 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/26/2013 05:01:58 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/26/2013 05:07:15 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/26/2013 05:15:08 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/26/2013 05:24:22 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/26/2013 05:30:05 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/26/2013 05:43:04 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/26/2013 05:51:04 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/26/2013 05:53:31 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/26/2013 05:57:05 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/26/2013 06:22:36 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/26/2013 06:25:43 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/26/2013 07:07:26 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/26/2013 07:30:34 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/26/2013 08:06:36 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/26/2013 09:00:35 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/26/2013 09:24:02 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/26/2013 09:58:25 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/26/2013 09:59:49 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/26/2013 11:24:29 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/26/2013 12:13:07 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/26/2013 12:22:25 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/26/2013 12:23:41 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/26/2013 12:53:16 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/26/2013 12:54:08 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/26/2013 01:04:13 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/26/2013 01:25:25 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/26/2013 01:29:53 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/26/2013 01:40:38 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/26/2013 01:48:02 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/26/2013 01:54:02 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/26/2013 02:02:43 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/26/2013 02:06:45 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/26/2013 02:07:10 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/26/2013 02:13:06 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/26/2013 02:23:58 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/26/2013 02:25:41 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/26/2013 02:33:40 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/26/2013 04:16:37 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/26/2013 05:18:49 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/26/2013 05:32:06 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/26/2013 05:52:18 PM | 92500 | Terminating | SMS | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 60821928 | (215)543-4361 | 05/26/2013 05:52:35 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/26/2013 05:52:59 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/26/2013 05:54:02 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/26/2013 05:54:37 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/26/2013 06:38:48 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/26/2013 06:51:29 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/26/2013 07:10:35 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/26/2013 08:52:40 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/26/2013 09:31:39 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/26/2013 10:39:29 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/26/2013 11:34:59 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/26/2013 11:43:49 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/27/2013 12:21:16 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/27/2013 12:35:38 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/27/2013 12:39:57 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/27/2013 12:42:51 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/27/2013 01:40:54 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/27/2013 01:45:59 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/27/2013 03:37:04 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/27/2013 03:58:13 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/27/2013 04:08:12 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/27/2013 04:22:21 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/27/2013 04:35:15 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/27/2013 04:41:43 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/27/2013 04:46:19 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/27/2013 04:52:06 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/27/2013 04:59:21 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/27/2013 05:07:05 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/27/2013 05:08:32 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/27/2013 05:14:04 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/27/2013 05:15:12 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/27/2013 05:26:53 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/27/2013 05:29:52 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/27/2013 05:57:19 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/27/2013 06:12:19 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/27/2013 06:12:44 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/27/2013 06:13:00 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/27/2013 07:04:26 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/27/2013 07:11:06 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/27/2013 07:14:13 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/27/2013 08:08:19 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/27/2013 08:41:59 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/27/2013 08:46:13 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/27/2013 09:13:27 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/27/2013 09:37:50 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/27/2013 09:41:19 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/27/2013 09:47:24 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/27/2013 09:54:47 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/27/2013 10:08:52 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/27/2013 10:10:31 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/27/2013 10:28:14 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/27/2013 10:51:30 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/27/2013 10:53:20 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/27/2013 10:57:26 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/27/2013 11:20:42 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/27/2013 11:23:11 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/27/2013 11:23:35 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/27/2013 11:54:45 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/27/2013 12:19:14 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/27/2013 12:27:18 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/27/2013 12:39:13 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/27/2013 01:08:51 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/27/2013 01:22:22 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/27/2013 01:37:17 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/27/2013 01:50:31 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/27/2013 01:56:29 PM | 92500 | Terminating | SMS | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 60821928 | (215)543-4361 | 05/27/2013 01:56:47 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/27/2013 02:03:13 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/27/2013 02:03:46 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/27/2013 02:10:21 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/27/2013 02:16:27 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/27/2013 02:17:43 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/27/2013 02:25:58 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/27/2013 03:53:10 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/27/2013 04:08:22 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/27/2013 04:43:40 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/27/2013 05:03:06 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/27/2013 05:29:17 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/27/2013 05:51:15 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/27/2013 05:51:18 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/27/2013 06:44:33 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/27/2013 06:52:01 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/27/2013 07:05:10 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/27/2013 10:34:05 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/27/2013 10:37:32 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/27/2013 11:01:03 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/27/2013 11:23:48 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/28/2013 12:08:11 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/28/2013 12:09:07 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/28/2013 12:12:45 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/28/2013 12:25:18 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/28/2013 12:36:44 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/28/2013 01:38:31 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/28/2013 01:56:21 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/28/2013 02:04:39 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/28/2013 03:10:18 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/28/2013 03:22:32 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/28/2013 03:54:21 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/28/2013 04:43:53 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/28/2013 05:06:47 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/28/2013 05:11:20 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/28/2013 05:16:44 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/28/2013 05:21:18 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/28/2013 06:08:39 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/28/2013 06:11:38 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/28/2013 06:12:15 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/28/2013 06:44:42 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/28/2013 07:04:57 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/28/2013 07:14:08 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/28/2013 07:19:10 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/28/2013 07:19:50 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/28/2013 08:06:56 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/28/2013 08:10:00 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/28/2013 08:19:48 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/28/2013 08:20:12 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/28/2013 09:23:05 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/28/2013 09:35:22 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/28/2013 09:53:41 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/28/2013 10:26:23 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/28/2013 10:41:22 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/28/2013 10:45:27 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/28/2013 10:56:43 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/28/2013 10:57:00 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/28/2013 11:19:37 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/28/2013 11:35:30 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/28/2013 11:50:10 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/28/2013 11:52:39 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/28/2013 12:07:49 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/28/2013 12:43:08 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/28/2013 12:46:13 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/28/2013 12:49:06 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/28/2013 01:00:53 PM | 92500 | Terminating | SMS | 0 |

| 60821928 | (215)543-4361 | 05/28/2013 01:03:49 PM | 92500 | Terminating | SMS | 0 |
|---|---|---|---|---|---|---|
| 60821928 | (215)543-4361 | 05/28/2013 01:13:02 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/28/2013 01:14:59 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/28/2013 01:42:18 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/28/2013 01:59:31 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/28/2013 02:19:42 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/28/2013 02:37:21 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/28/2013 02:48:43 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/28/2013 03:27:05 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/28/2013 03:33:04 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/28/2013 03:43:19 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/28/2013 03:52:35 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/28/2013 03:54:41 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/28/2013 04:17:08 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/28/2013 04:19:37 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/28/2013 04:33:13 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/28/2013 04:56:07 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/28/2013 05:02:17 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/28/2013 05:02:28 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/28/2013 05:08:41 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/28/2013 05:09:00 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/28/2013 05:27:17 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/28/2013 06:06:04 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/28/2013 06:31:00 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/28/2013 06:47:37 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/28/2013 06:56:52 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/28/2013 07:02:36 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/28/2013 07:02:55 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/28/2013 07:07:09 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/28/2013 07:07:19 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/28/2013 07:15:50 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/28/2013 08:16:52 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/28/2013 08:47:21 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/28/2013 08:59:05 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/28/2013 09:53:14 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/28/2013 10:51:13 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/28/2013 11:07:07 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/29/2013 12:04:46 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/29/2013 12:11:52 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/29/2013 12:39:15 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/29/2013 01:17:02 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/29/2013 02:11:52 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/29/2013 03:51:31 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/29/2013 03:52:52 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/29/2013 04:15:55 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/29/2013 04:50:33 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/29/2013 05:33:20 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/29/2013 05:53:45 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/29/2013 06:15:35 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/29/2013 06:21:06 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/29/2013 06:21:07 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/29/2013 06:21:43 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/29/2013 07:34:53 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/29/2013 07:57:30 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/29/2013 08:00:52 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/29/2013 08:01:18 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/29/2013 08:03:46 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/29/2013 08:20:16 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/29/2013 09:13:35 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/29/2013 09:29:21 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/29/2013 10:07:54 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/29/2013 10:20:24 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/29/2013 11:05:04 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/29/2013 11:33:57 AM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/29/2013 12:02:25 PM | 92500 | Terminating | SMS | 0 |
| 60821928 | (215)543-4361 | 05/29/2013 12:05:01 PM | 92500 | Terminating | SMS | 0 |